**UNITED STATES DISTRICT COURT**
**DISTRICT OF COLUMBIA**

| | |
|---|---|
| UNITED STATES OF AMERICA *ex rel.* [FILED UNDER SEAL], | **FILED UNDER SEAL** |
| Plaintiffs-Relators, | **DO NOT PLACE ON PACER** |
| v. | **CIVIL ACTION NO.:** |
| [FILED UNDER SEAL], | **JURY TRIAL DEMANDED** |
| Defendants. | |

<u>**RELATORS' COMPLAINT UNDER THE FALSE CLAIMS ACT**</u>

i

# UNITED STATES DISTRICT COURT
## DISTRICT OF COLUMBIA

| | |
|---|---|
| UNITED STATES OF AMERICA ex rel. JASJIT WALIA and PREET RANDHAWA, | **FILED UNDER SEAL** |
| Plaintiffs-Relators, | **DO NOT PLACE ON PACER** |
| v. | **CIVIL ACTION NO.:** |
| Aaron Michael, [1]1820 State Route 33 Suite 4B, Neptune, NJ, 77534 | **JURY TRIAL DEMANDED** |
| Abdalla Ismaile, 1901 Port Ln, Amarillo, TX, 79106 | |
| Abrahamian Roy, 1915 Valley View Blvd 1915 Valley View Blvd, Altoona, PA, 16602 | |
| Acharya Siddhartha, 6807 Emmett F Lowry Expressway Suite 108, Texas City, TX, 77591 | |
| Addala Srinivas, 9135 Piscataway Rd Ste 210, Clinton, MD, 20735 | |
| Adeleke Kamar, 614 Ferry Cut Off St, New Castle, DE, 19720 | |
| Adlakha Satjit, 2917 Shortcut Rd, Pascagoula, MS, 39567 | |
| Agarwal Ramesh, 145 E Carroll St Unit 103, Salisbury, MD, 21801 | |
| Aggarwala Gaurav, 3201 S Loop 256, Palestine, TX, 75801 | |
| Aguilar David, 6620 Main St, Houston, TX, 77030 | |
| Ahmad Tanveer, 495 Jack Martin Blvd Suite 2, Brick, NJ, 87247 | |
| Ahmed Ahmed, 290 E Medical Center Blvd, Webster, TX, 77598 | |

---

[1] Defendants' names are listed with their last names first.

ii

| |
|---|
| Ahmed Sujood, 258 N New Rd, Pleasantville, NJ, 82322 |
| Ahuja Samir, 6000 Executive Blvd Suite 300, Rockville, MD, 20852 |
| Akbar Saleem, 1105 Central Expy N Suite 2230, Allen, TX, 75013 |
| Akyea Djamson Ayim, 10756 Rhode Island Ave, Beltsville, MD, 20705 |
| Alameddine Fadi, 21212 Northwest Fwy Suite 325, Cypress, TX, 77429 |
| Al-Bataineh Mohammad, 2945 N 5Th St, Philadelphia, PA, 19133 |
| Albizem Haytham, 5600 Chestnut St, Philadelphia, PA, 19139 |
| Alemparte Jose, 4200 Jenny Lind Rd Suite A, Fort Smith, AR, 72901 |
| Alexander Thomas, 1202 3Rd St, Corpus Christi, TX, 78404 |
| Alford Timothy, 332 Highway 12 W, Kosciusko, MS, 39090 |
| Ali Abdul, 8830 Long Point Rd Suite 507, Houston, TX, 77055 |
| Ali Asif, 8830 Long Point Rd Suite# 507, Houston, TX, 77055 |
| Alicea Angel, 200 Federal St, Seaford, DE, 19973 |
| Allen Christopher, 50 Berry Road, Washington, PA, 15301 |
| Allen Norman, 1647 Benning Rd Ne Ste 201, Washington, DC, 20002 |
| Ameen Abdul, 550 Newark Ave, Jersey City, NJ, 07306 |
| Ammar Richard, 3333 Colorado Blvd, Denton, TX, 76210 |

iii

| |
|---|
| Antalis George, Qv Shopping Center Suite 2A Ohio River Blvd, Leetsdald, PA, 15056 |
| Anthony Thomas, 9801 Georgia Ave #116, Silver Spring, MD, 20902 |
| Antonucci Lawrence, 415 Route 24 Suite E, Chester, NJ, 07930 |
| Aquino Vincent, 17350 St Lukes Way Suite 400, The Woodlands, TX, 77384 |
| Ariyo Adeniran, 3535 W Wheatland Rd, Dallas, TX, 75237 |
| Arora Neeraj, 5308 N Galloway Ave Suite 100, Mesquite, TX, 75150 |
| Arya Basant, 6620 Main St Suite 1225, Baylor Heart Clinic, Houston, TX, 77030 |
| Askenase Alan, 51 North 39Th Street 4 Phi, Philadelphia, PA, 19104 |
| Assi Edward, 1700 Cliff, Bldg A Suite 200, El Paso, TX, 79902 |
| Aujla Parmjit, 5632 Annapolis Rd Ste 13, Bladensburg, MD, 20710 |
| Avendano Graciano, 465 Cranbury Rd Suite 201, East Brunswick, NJ, 88167 |
| Aziz Abdulrab, 125 Daugherty Dr Suite 301, Monroeville, PA, 15146 |
| Aziz Salim, 2440 M St Nw #505, Washington, DC, 20037 |
| Bacharach Moshe, 1166 River Ave Suite 204, Lakewood, NJ, 87015 |
| Badero Olurotimi, 5240 Robinson Rd, Jackson, MS, 39204 |
| Bahal Vishal, 4 Burton Ln Suite 100, Mullica Hill, NJ, 80629 |
| Baig Mirza, 18400 Katy Fwy Suite 270, Houston, TX, 77094 |

iv

| | |
|---|---|
| Baldi Christopher, 2600 Glasgow Avenue Suite 108, Neward, DE, 19702 | |
| Ball David, 1910 Roseland Blvd, Tyler, TX, 75701 | |
| Baman Rakesh, 1591 Medical Dr, Pottstown, PA, 19464 | |
| Bannon Patrick, 120 E 2Nd St 2Nd Floor, Erie, PA, 16507 | |
| Bapat Avinash, 11920 Astoria Blvd Suite 400, Houston, TX, 77089 | |
| Barbaro Salvatore, 19016 Stone Oak Pkwy Ste 190, San Antonio, TX, 78258 | |
| Barker Esmond, 4212 W Congress St Suite 1800 A, Lafayette, LA, 70506 | |
| Barkocy Gary, 221 W Colorado Blvd Suite 831, Dallas, TX, 75208 | |
| Barnes Seth, 3443 Harrison St, Batesville, AR, 72501 | |
| Barone Paul, 8 Tempe Wick Rd, Mendham, NJ, 79451 | |
| Barrasse Linda, 746 Jefferson Ave Ste 305, Scranton, PA, 18510 | |
| Basi Anand, 211 S. College Ave., Cleveland, TX, 77327 | |
| Bassi Ashwani, 325 Hospital Dr Suite 108, Glen Burnie, MD, 21061 | |
| Batra Rajeev, 11120 New Hampshire Ave Ste 300, Silver Spring, MD, 20904 | |
| Baucum Ralph, 1811 E Bert Kouns Suite 100, Shreveport, LA, 71115 | |
| Beattie James, 800 Bunn Dr. Suite 101, Princeton, NJ, 85401 | |
| Becker David, 1722 Bethlehem Pike, Flourtown, PA, 19031 | |

Benca Michael, 1626 Common St, New Braunfels, TX, 78130

Benoff Lane, 777 Terrace Ave 3Rd Floor, Hasbrouck Heights, NJ, 76043

Bergman Benjamin, 222 High St Suite 205, Newton, NJ, 78609

Berio-Muniz Rafael, 613 Elizabeth St Suite 402, Corpus Christi, TX, 78404

Berkowitz Walter, 2200 Fletcher Ave, Fort Lee, NJ, 70245

Berman Gary, 1500 Pleasant Valley Way Suite 207, West Orange, NJ, 70522

Bethala Cyril, 4507 15Th St, Gulfport, MS, 39501

Bhalla Karan, 5413 Crenshaw Rd 400, Pasadena, TX, 77505

Bhalla Rajinder, 2020 Nasa Pkwy # 1 Ste 210, Houston, TX, 77058

Bhansali Siddharth, 2633 Napoleon Ave Suite 500, New Orleans, LA, 70115

Bhatia Sanjeev, 4504 N Laurent St, Victoria, TX, 77901

Bhatnagar Mukul, 1528 Pleasant Valley Blvd, Altoona, PA, 16602

Bhatnagar Vibhay, 530 Green Street, Iselin, NJ, 08830

Bloomgarden Raphael, 1722 Bethlehem Pike Chestnut Hill Cardiology Ltd, Flourtown, PA, 19031

Bolarum Praveen, 621 Tivoli Rd, Frederick, MD, 21703

Bolourchi Habib, 18958 Coastal Highway, Rehobeth Beach, DE, 19971

| | |
|---|---|
| Bowens Christopher, 2600 Glasgow Ave Suite 108, Newark, DE, 19702 | |
| Boyd Sheri, 1626 E Common St, New Braunfels, TX, 78130 | |
| Bradley Dale, 210 Pecan Park Dr, Bullard, TX, 75757 | |
| Brady Jennifer, 888 Bestgate Rd Suite 208, Annapolis, MD, 21401 | |
| Brandimarto Anthony, 9501 Roosevelt Blvd Ste 501, Philadelphia, PA, 19114 | |
| Branigan Alison, 1722 Bethlehem Pike Chestnut Hill Cardiology Ltd, Flourtown, PA, 19031 | |
| Bransford Paris, 2693 North St, Beaumont, TX, 77702 | |
| Brar Navtej, 755 Memorial Pkwy Suite 106, Phillipsburg, NJ, 88652 | |
| Breaux Darrin, 5231 Brittany Dr, Baton Rouge, LA, 70808 | |
| Bree Douglas, 13300 Hargrave Rd Suite 500, Houston, TX, 77070 | |
| Brem Rachel, 2150 Pennsylvania Ave Nw, Washington, DC, 20037 | |
| Brenner Lawrence, 1202 3Rd St, Corpus Christi, TX, 78404 | |
| Brunson Charlie, 2643 Patterson Rd Suite 605, Grand Junction, CO, 81506 | |
| Bual Nirmal, 21216 Northwest Fwy Suite 650, Cypress, TX, 77429 | |
| Bucklew Lawrence, 200 Delafield Rd Suite 3010, Pittsburgh, PA, 15215 | |
| Budhwani Navin, 43 Yawpo Ave, Oakland, NJ, 07436 | |

vii

Buenano Alvaro, 200 Federal St, Seaford, DE, 19973

Bufalino Kevin, 100 Carnie Blvd Suite B-5, Voorhees, NJ, 80434

Buyer David, 222 High St Ste 205, Newton, NJ, 78609

Buzbee Thomas, 1910 Roseland Blvd, Tyler, TX, 75701

Cabrera-Santamaria Agustin, 1901 Port Ln, Amarillo, TX, 79106

Calandro Vito, 850 E Harvard Ave Suite 365, Denver, CO, 80210

Caldwell Daniel, 3319 Colorado Blvd, Denton, TX, 76210

Carey Brian, 605 Sharon Rd, Beaver, PA, 15009

Carlos Michael, 7350 Van Dusen Rd B 40, Laurel, MD, 20707

Carney Robert, 2608 Mcdonald Rd Ste 100, Tyler, TX, 75701

Carpousis Dean, 2001 Columbia Pike Suite 131, Arlington, VA, 22204

Casaday Floyd, 1265 Wayne Ave Suite 306 119 Professional Center, Indiana, PA, 15701

Cassidy Mark, 1415 Tulane Ave, New Orleans, LA, 70112

Castro Felix, 3301 Woodburn Rd Ste 301, Annandale, VA, 22003

Catania Raymond, 786 Mountain Blvd, Watchung, NJ, 70696

Cefalu Joseph, 5231 Brittany Dr, Baton Rouge, LA, 70808

Cha Ri, 3 Cooper Plz Suite 311, Camden, NJ, 81031

Chai Yee, 465 Cranbury Rd Suite 201, East Brunswick, NJ, 88167

Chan Eric, 500 University Dr, Hershey, PA, 17033

Chandhok Sheetal, 825 Old Lancaster Rd Suite 320, Bryn Mawr, PA, 19010

Chatham Franklin, 1005 N Point Blvd Suite #730, Baltimore, MD, 21224

Chaudhry Ilyas, 201 4Th St Suite 4A, Alexandria, LA, 71301

Chaudhry Mohammad, 7610 Carroll Ave Suite 300, Takoma Park, MD, 20912

Chekuri Kasi, 1202 3Rd St, Corpus Christi, TX, 78404

Chen Michael, 35 Progress St, Edison, NJ, 08820

Cherlo Sreenivasulu, 211 S. College Ave., Cleveland, TX, 77327

Chhabra Anil, 1811 E Bert Kouns Suite 100, Shreveport, LA, 71115

Chhabra Anil, 1811 E Bert Koun Loop Suite 210, Shreveport, LA, 71105

Chiadika Olasimbo, 6410 Fannin St #600, Houston, TX, 77030

Chinn David, 1722 Bethlehem Pike, Flourtown, PA, 19031

Chodimella Vidyasagar, 4325 N Josey Ln Suite 204, Plaza 3, Carrollton, TX, 75010

Choi Brian, 2150 Pennsylvania Ave Nw Suite 4-417, Washington, DC, 20037

Choksi Asit, 920 Medical Plaza Drive #140, The Woodlands, TX, 77380

Cholankeril Mathew, 100 Grove St, Elizabeth, NJ, 72021

ix

| | |
|---|---|
| Cholia Anand, 400 Rosalind Redfern Grover Pkwy Ste 140, Midland, TX, 79701 | |
| Chough Simon, 1290 Chess St, Monongahela, PA, 15063 | |
| Chowdhry Imtiaz, 10792 Hickory Ridge Rd, Columbia, MD, 21044 | |
| Chu Alfred, 1901 Port Ln, Amarillo, TX, 79106 | |
| Chudasama Lalji, 1101 Raritan Rd, Clark, NJ, 70661 | |
| Cianci Chris, 3333 Colorado Blvd, Denton, TX, 76210 | |
| Cioce Gerald, 222 High St Suite 205, Newton, NJ, 78609 | |
| Clausen Harold, 5231 Brittany Dr, Baton Rouge, LA, 70808 | |
| Clemente John, 55 N Gilbert St Bldg 3 Suite 3-104, Tinton Falls, NJ, 77014 | |
| Clifford James, 186 Rochelle Ave, Rochelle Park, NJ, 76624 | |
| Coblentz Robert, 654 Maryland Ave Apt 4R, Pittsburgh, PA, 15232 | |
| Coblentz Robert, 3824 Northern Pike Suite 525, Monroeville, PA, 15146 | |
| Cohen Miriam, 201 E University Pkwy, Baltimore, MD, 21218 | |
| Collins Terrance, 2670 Crain Hwy Suite 300, Waldorf, MD, 20601 | |
| Corbally Frank, 802 New Holland Ave Suite 200, Lancaster, PA, 17602 | |
| Cordero Juan, 888 Bestgate Rd Suite 208, Annapolis, MD, 21401 | |
| Cordero Juan, 120 Speer Rd Suite 2, Chestertown, MD, 21620 | |

x

| | |
|---|---|
| Costin Andrew, 419 N Harrison St, Princeton, NJ, 85403 | |
| Cotto Maritza, 1 Cooper Plz 3 Dorrance, Camden, NJ, 81031 | |
| Courville Kevin, 324 Settlers Trace Blvd Suite 202, Lafayette, LA, 70508 | |
| Covalesky John, 200 Trenton Rd, Browns Mills, NJ, 80151 | |
| Cowen Jeffrey, 915 Toll House Ave Suite 308, Frederick, MD, 21701 | |
| Cox Gregory, 2135 Noll Dr. Suite D, Lancaster, PA, 17603 | |
| Crawford-Green Cynthia, 6196 Oxon Hill Rd Suite 500, Oxon Hill, MD, 20745 | |
| Criscito Mario, 50 Newark Ave Suite 204, Belleville, NJ, 71091 | |
| Crumpler Charles, 709 Hollybrook Dr Suite 2301, Longview, TX, 75605 | |
| Curran Sean, 825 Old Lancaster Rd Suite 320, Bryn Mawr, PA, 19010 | |
| Dadhania Manish, 4 Bypass Road Suite 103A, Salem, NJ, 08079 | |
| Dairywala Ismail, 16407 Lakewood Field Dr, Tomball, TX, 77377 | |
| Dakak Nader, 12150 Annapolis Rd Suite 105, Glenn Dale, MD, 20769 | |
| Dalal Prakash, 614 Eastern Shore Dr Suite D, Salisbury, MD, 21804 | |
| Daly Stephen, 1020 Laurel Oak Rd Suite 102, Voorhees, NJ, 80433 | |
| Damaraju Srikanth, 613 Elizabeth St Suite 402, Corpus Christi, TX, 78404 | |
| Datwani Neeta, 218 C Sunset Road, Willingboro, NJ, 08046 | |

Davis Anthony, 1910 Roseland Blvd, Tyler, TX, 75701

Davis George, 2101 Foulk Rd, Wilmington, DE, 19810

Davis Wesley, 201 4Th St Suite 3B, Alexandria, LA, 71301

Decolli Robert, 205 E Laurel Blvd, Pottsville, PA, 17901

Decordova Beth, 110 S Paca St 7Th Floor, Baltimore, MD, 21201

Delgado Reynolds, 6624 Fannin St Suite 2180, Houston, TX, 77030

Denenberg Barry, 16704 Kings Hwy, Lewes, DE, 19958

Denis Leonard, 746 Jefferson Avenue Suite 305, Scranton, PA, 18510

Depuy Miguel, 600 Dr Michael Debakey Dr, Lake Charles, LA, 70601

Desire Andre, 1631 11Th St Suite B, Wichita Falls, TX, 76301

Desmarais Rene, 400 Eastern Shore Dr, Salisbury, MD, 21804

Devaughn Gerald, 5249 Cedar Ave Suite A, Philadelphia, PA, 19143

Di Blasi Michele, 3809 Veterans Blvd, Del Rio, TX, 78840

Diaz Jose, 343 W Houston St Suite 1006, San Antonio, TX, 78205

Diaz Thomas, 1722 Bethlehem Pike, Flourtown, PA, 19031

Dilorenzo William, 367 Lakehurst Rd, Toms River, NJ, 87557

Djafari Fardin, 1631 11Th St, Wichita Falls, TX, 76301

Dodla Saritha, 4324 Heritage Trace Pkwy Ste 808, Fort Worth, TX, 76244

Dovnarsky Michael, 1206 W Sherman Ave Building 1, Vineland, NJ, 83606

Dressel Christopher, 746 Jefferson Ave Ste 305, Scranton, PA, 18510

Drout David, 4 Hartford Dr, Tinton Falls, NJ, 77014

Drummond Darren, 42388 Pelican Professional Park, Hammond, LA, 70403

Dua Aashish, 3824 Northern Pike Ste 525, Monroeville, PA, 15146

Dubroff Robert, 4808 Mcmahon Blvd Nw, Albuquerque, NM, 87114

Duca Maria, 401 Young Ave Suite 275, Moorestown, NJ, 80573

Duffey Daniel, 2643 Patterson Rd Suite 605, Grand Junction, CO, 81506

Duvvuri Krishna, 476 Newark Pompton Turnpike, Pompton Plains, NJ, 07444

Dzwonczyk Thomas, 746 Jefferson Ave Ste 305, Scranton, PA, 18510

Edlin Dale, 179 Avenue At The Cmn Suite 101, Shrewsbury, NJ, 77024

Edmonson Robert, 221 W Colorado Blvd Ste 625, Dallas, TX, 75208

Edney Daniel, 104 Mcauley Dr, Vicksburg, MS, 39183

Elbaum David, 175 Cross Keys Rd 300A, Berlin, NJ, 80099

Ellis Tellis, 971 Lakeland Dr Ste 850, Jackson, MS, 39216

Elmi Farhad, 2001 Fairview Ave, Easton, PA, 18042

| | |
|---|---|
| El-Sherif Tarek, 7605 Royal Troon Ter, Ijamsville, MD, 21754 | |
| Emmi Ronald, 261 Old York Rd Ste 214, Jenkintown, PA, 19046 | |
| Espina Dario, 4200 Jenny Lind Rd Suite A, Fort Smith, AR, 72901 | |
| Ezeugwu Camellus, 300 Armory Pl Ste 3M, Baltimore, MD, 21201 | |
| Farooqui Shahid, 20 White Rd Ste.B, Shrewsbury, NJ, 77024 | |
| Fastabend Carl, 501 Dr Michael Debakey Dr, Lake Charles, LA, 70601 | |
| Fedgchin Brian, 2422 S Broad St 1St Floor, Phila, PA, 19145 | |
| Feinstein Richard, 579A Cranbury Rd, East Brunswick, NJ, 88165 | |
| Fierstein Jeffrey, 261 Old York Rd Ste 214, Jenkintown, PA, 19046 | |
| Fileccia Russell, 2727 Hearne Ave Suite 300, Shreveport, LA, 71103 | |
| Finch Mark, 401 Young Ave Suite 275, Moorestown, NJ, 80573 | |
| Fine Gary, 4200 Jenny Lind Road Suite A, Fort Smith, AR, 72901 | |
| Finkelstein Jason, 2401 S Fm 51 Suite 200, Decatur, TX, 76234 | |
| Finley John, 9501 Roosevelt Blvd Suite 501, Philadelphia, PA, 19114 | |
| Fish Richard, 6624 Fannin St Suite 2220, Houston, TX, 77030 | |
| Fisher John, 825 Old Lancaster Rd Suite 320, Bryn Mawr, PA, 19010 | |
| Fitzpatrick W, 746 Jefferson Ave Ste 305, Scranton, PA, 18510 | |

| | |
|---|---|
| Fleck Randolph, 6801 Rogers Ave, Fort Smith, AR, 72903 | |
| Flynn Gawin, 7505 New Hampshire Ave Suite 306, Takoma Park, MD, 20912 | |
| Fontenot Daniel, 5231 Brittany Dr, Baton Rouge, LA, 70808 | |
| Fornace John, 13 Armand Hammer Blvd Suite 100, Pottstown, PA, 19464 | |
| Forrester Leighton, 7500 Hanover Pkwy Suite 204, Greenbelt, MD, 20770 | |
| Fortino Gregg, 210 W Atlantic Ave, Haddon Heights, NJ, 80351 | |
| Frais Michael, 200 Heartcenter Ln, Hot Springs, AR, 71913 | |
| Frais Michael, 301 W St Louis St, Hot Springs, AR, 71913 | |
| Francis Cleveland, 8101 Hinson Farm Rd Suite 408, Alexandria, VA, 22306 | |
| Frankel Zev, 200 Grand Ave Ste 202, Englewood, NJ, 76314 | |
| Freedman Robert, 3311 Prescott Rd Suite 112, Alexandria, LA, 71301 | |
| Frey Anthony, 1205 Pemberton Dr, Salisbury, MD, 21801 | |
| Fried Gordon, 200 Plaza Ct Suite C, East Stroudsburg, PA, 18301 | |
| Friedman Andrew, 390 Middletown Blvd Suite 604, Langhorne, PA, 19047 | |
| Fuseini Mahamadu, 2000 W 21St St Ste E-1, Clovis, NM, 88101 | |
| Futrell Michael, 2727 Hearne Ave, Shreveport, LA, 71103 | |
| Gadasalli Suresh, 500 E 4Th St, Odessa, TX, 79761 | |

xv

| |
|---|
| Galanakis Stylianos, 746 Jefferson Ave Suite 305, Scranton, PA, 18510 |
| Gallagher James, 3445 High Point Blvd Ste 300, Bethlehem, PA, 18017 |
| Galski Thomas, 7000 Atrium Way Suite 6, Mount Laurel, NJ, 80543 |
| Ganeshram Ved, 1631 11Th St, Wichita Falls, TX, 76301 |
| Gangopadhyay Subroto, 17510 W Grand Pkwy S Suite 460, Sugar Land, TX, 77479 |
| Garden Jack, 2422 S Broad St 1St Floor, Phila, PA, 19145 |
| Garmany Richard, 2643 Patterson Rd Suite 605, Grand Junction, CO, 81506 |
| Garmany Richard, 425 Patterson Rd Suite 605, Grand Junction, CO, 81506 |
| Garoutte Max, 1003 Ne Loop 410, San Antonio, TX, 78209 |
| Geisler Alan, 1020 Laurel Oak Rd Suite 102, Voorhees, NJ, 80433 |
| George Sabu, 234 Mill St, Bristol, PA, 19007 |
| German Yelena, 805 Cooper Rd Suite 1, Voorhees, NJ, 08043 |
| Germanwala Samir, 709 Hollybrook Dr Suite 2301, Longview, TX, 75605 |
| Geyfman Vitaly, 746 Jefferson Ave Suite 305, Scranton, PA, 18510 |
| Ghayal Mahesh, 318 Chris Gaupp Dr, Galloway, NJ, 82054 |
| Ghebranious Amir, 10950 Resource Pkwy Suite A, Houston, TX, 77089 |
| Gill Reva, 6510 Kenilworth Avenue Suite 2400, Riverdale, MD, 20737 |

Gilmore Richard, 501 Dr Michael Debakey Dr, Lake Charles, LA, 70601

Ginsberg Frederic, 1210 Brace Rd Suite 103, Cherry Hill, NJ, 80343

Gist Herman, 106 Irving St Nw Suite 1500 North Tower, Washington, DC, 20010

Gloth Sean, 10700 Charter Dr Ste 200, Columbia, MD, 21044

Godkar Darshan, 65 Ridgedale Ave, Cedar Knolls, NJ, 79271

Goel Nisheeth, 11920 Astoria Blvd Ste 340, Houston, TX, 77089

Gooszen Michael, 1453 E Bert Koun Loop Suite 112, Shreveport, LA, 71105

Gopinathan Kastoril, 1317 Morris Ave, Union, NJ, 70833

Gowda Lokesh, 802 New Holland Ave Suite 200, Lancaster, PA, 17602

Graf Raymond, 613 Elizabeth St Suite 402, Corpus Christi, TX, 78404

Greco Robert, 48 Tunnel Rd Suite 204, Pottsville, PA, 17901

Greifenkamp Jonathan, 709 Hollybrook Dr Suite 2301, Longview, TX, 75605

Grosso Dominick, 5 Globe Ct, Red Bank, NJ, 77011

Grover Rajeev, 11914 Astoria Blvd Ste 140, Houston, TX, 77089

Grubbs David, K15 Omega Dr, Suite 5, Newark, DE, 19713

Gunawan Anthony, 925 Gessner Rd Suite 525, Houston, TX, 77024

Gupta Ambrish, 611 S Carlin Springs Rd Ste 504, Arlington, VA, 22204

| | |
|---|---|
| Gupta Anil, 780 Route 37 W Suite 220, Toms River, NJ, 87555 | |
| Gupta Avinash, 637 River Avenue, Lakewood, NJ, 08701 | |
| Gupta Suresh, 3503 Perry St, Mount Rainer, MD, 20712 | |
| Gupta Swati, 7710 Beechnut St Suite 210, Houston, TX, 77074 | |
| Gurule Michael, 500 Unser Blvd. S.E. Suite 201, Rio Rancho, NM, 87124 | |
| Guttin Jorge, 6624 Fannin Suite 2220, Houston, TX, 77030 | |
| Guzon Osler Jay, 222 High St Suite 205, Newton, NJ, 78609 | |
| Habib Michael, E5 Brier Hill Ct, East Brunswick, NJ, 88163 | |
| Haddad Jon, 1901 Port Ln, Amarillo, TX, 79106 | |
| Hadeed Samir, 1027 Broad St, Johnstown, PA, 15906 | |
| Hafiz Tariq, 106 S Claude A Lord Blvd, Pottsville, PA, 17901 | |
| Halickman Isaac, 900 Centennial Blvd Suite H, Voorhees, NJ, 80434 | |
| Hanfling Marcus, 13 Village Ct, Hazlet, NJ, 77301 | |
| Hanley Henry, 3311 Prescott Rd Suite 112, Alexandria, LA, 71301 | |
| Hashmi Arjumand, 2890 Lewis Ln, Paris, TX, 75460 | |
| Haththotuwa Eranga, 811 S Governors Ave, Dover, DE, 19904 | |
| Hayden Margaret, 1910 Roseland Blvd, Tyler, TX, 75701 | |

| | |
|---|---|
| Haynie William, 1453 E Bert Koun Loop Ste 112, Shreveport, LA, 71105 | |
| Heda Harikisan, 614 Eastern Shore Dr Suite D, Salisbury, MD, 21804 | |
| Helm Boyd, 5231 Brittany Dr, Baton Rouge, LA, 70808 | |
| Henry Rodney, 709 Hollybrook Dr Suite 2301, Longview, TX, 75605 | |
| Hernandez Tomas, 7525 Greenway Center Dr Suite T6, Greenbelt, MD, 20770 | |
| Higgins Thomas, 449 Mount Pleasant Ave 2Nd Floor, West Orange, NJ, 70522 | |
| Hogan Patrick, 6624 Fannin St Suite 2220, Houston, TX, 77030 | |
| Hollywood Jacqueline, 2200 Fletcher Ave, Fort Lee, NJ, 70245 | |
| Holt Jeffrey, 2727 Hearne Ave Suite 300, Shreveport, LA, 71103 | |
| Horan Paris, 105 Ranch St, Seneca, PA, 16346 | |
| Hosmane Vinay, 4745 Ogletown Stanton Rd # 1 Suite 135, Newark, DE, 19713 | |
| House Kenneth, 605 Sharon Rd, Beaver, PA, 15009 | |
| Huang Chau Fe, 475 Morgan Hwy, Scranton, PA, 18508 | |
| Hui Gloria, 925 Gessner Rd Suite 525, Houston, TX, 77024 | |
| Hussain Anwar, 1123 Franklin St, Johnstown, PA, 15905 | |
| Hussain Syed, 240 Middletown Blvd, Suite 201 Heartcare Associates Of Bucks County Pc, Langhorne, PA, 19047 | |
| Hussein Steven, 3824 Northern Pike Suite 525, Monroeville, PA, 15146 | |

| | |
|---|---|
| Hynes Peter, 2130 Highway 35 Bldg C Suite 321, Sea Girt, NJ, 87501 | |
| Ierides Loutsios, 500 Unser Blvd. S.E. Suite 201, Rio Rancho, NM, 87124 | |
| Imsais Joseph, 12221 N Mo Pac Expy, Austin, TX, 78758 | |
| Indzonka Mark, 505 Independence Rd Suite B, East Stroudsburg, PA, 18301 | |
| Iskander Sherif, 1783 Troup Hwy, Tyler, TX, 75701 | |
| Israel Carl, 1783 Troup Hwy, Tyler, TX, 75701 | |
| Itzkoff Jerome, 5200 Centre Ave Suite 710, Pittsburgh, PA, 15232 | |
| Jacoby Douglas, 51 N 39Th St 4 Hvp, Philadelphia, PA, 19104 | |
| Jaffar Ali, 3501 S Soncy Rd Ste 144, Amarillo, TX, 79119 | |
| Jaffrani Naseem, 501 Medical Center Dr Suite 250, Alexandria, LA, 71301 | |
| Jain Samir, 599 Rte 37 W Suite 5, Toms River, NJ, 87558 | |
| Jamaluddin Ahmed, 3230 S Dairy Ashford, Houston, TX, 77082 | |
| Jan Mian, 531 Maple Ave, West Chester, PA, 19380 | |
| Janakiraman Vijayaraghaven, 1528 Pleasant Valley Blvd, Altoona, PA, 16602 | |
| Jarrah Taysir, 1601 W University Dr Ste D, Mckinney, TX, 75069 | |
| Javed Mohammad, 377 Jersey Ave 410, Jersey City, NJ, 73024 | |
| Jawdat Imtihan, 8901 Fm 1960 Bypass Rd W Ste. 304, Humble, TX, 77338 | |

xx

| | |
|---|---|
| Jayasinghe Swarna, 318 Chris Gaupp Dr, Galloway, NJ, 82054 | |
| Jenkins George, 221 W Colorado Blvd Pavilion Ii Suite 730, Dallas, TX, 75208 | |
| Jerome Scott, 410 Malcolm Dr Ste A, Westminster, MD, 21157 | |
| Jeroudi Mohamed, 4102 Woodlawn Ave Suite 220, Pasadena, TX, 77504 | |
| John Cherian, 560 Steubenville Pike, Burgettstown, PA, 15021 | |
| Johnson Glenn, 2820 Canal St, New Orleans, LA, 70119 | |
| Jones Michael, 3405 Saint Claude Ave, New Orleans, LA, 70117 | |
| Joukova Irina, 10752 Bustleton Ave Ste G, Philadelphia, PA, 19116 | |
| Kadakia Rajan, 11920 Astoria Blvd Suite 340, Houston, TX, 77089 | |
| Kadosh Yisrael, 1166 River Ave Ste 204, Lakewood, NJ, 87015 | |
| Kahf Ahmad, 401 Haledon Ave, Haledon, NJ, 75081 | |
| Kaid Khalil, 2168 Millburn Ave Suite 204, Maplewood, NJ, 70402 | |
| Kaimal Parameswara, 501 Medical Center Dr Suite 250, Alexandria, LA, 71301 | |
| Kalidindi Vishnu, 8000 Warren Pkwy Ste 104, Frisco, TX, 75034 | |
| Kalischer Alan, 134 S Euclid Ave, Westfield, NJ, 70905 | |
| Kalsmith Benjamin, 5750 Centre Ave Suite 510, Pgh, PA, 15206 | |
| Kamat Suraj, 1008 Medical Center Blvd, Alice, TX, 78332 | |

| | |
|---|---|
| Kandola Jaswinder, 4300 Hospital St Suite103, Pascagoula, MS, 39581 | |
| Kantola Ronald, 4200 Jenny Lind Rd Suite A, Fort Smith, AR, 72901 | |
| Karim Amin, 10021 S Main St Main Medical Plaza, Suite B-1, Houston, TX, 77025 | |
| Kate V., 495 Jack Martin Blvd Suite 2, Brick, NJ, 87247 | |
| Katz Richard, 2150 Pennsylvania Ave Nw, Washington, DC, 20037 | |
| Kayal Michael, 475 Morgan Hwy, Scranton, PA, 18508 | |
| Kayser Robert, 2130 Highway 35 Bld C Suite 321, Sea Girt, NJ, 87501 | |
| Kedarnath Sivasubramaniam, 9104 Babcock Blvd Suite 6104, Pittsburgh, PA, 15237 | |
| Kelley Laurence, 15215 Shady Grove Rd Suite 306, Rockville, MD, 20850 | |
| Kempf Jeffrey, 483 Cranbury Rd University Radiology Group Pc, East Brunswick, NJ, 88163 | |
| Khan Fareeha, 4001 Fair Ridge Dr Ste 205, Fairfax, VA, 22033 | |
| Khan Majid, 10 Parsonage Rd Suite 102, Edison, NJ, 08837 | |
| Khan Muhammad, 4201 Medical Center Dr Suite 380, Mckinney, TX, 75069 | |
| Khan Wajeed, 12016 Georgia Ave, Wheaton, MD, 20902 | |
| Khanna Anirudh, 137 Mountain Ave, Hackettstown, NJ, 78402 | |
| Khimenko Pavel, 4211 Hospital St Suite 107, Pascagoula, MS, 39581 | |

| | |
|---|---|
| Khoury Ziad, 1915 Valley View Blvd, Altoona, PA, 16602 | |
| Kilpatrick Kevin, 5231 Brittany Dr, Baton Rouge, LA, 70808 | |
| Kim Steve, 2200 Fletcher Ave, Fort Lee, NJ, 70245 | |
| King Lewis, 602 Titus St Suite 140, Gilmer, TX, 75644 | |
| Klein Mordecai, 1600 Coit Rd Suite 304, Plano, TX, 75075 | |
| Kochar Gurpreet, 685 Ferne Blvd, Drexel Hill, PA, 19026 | |
| Kohut Andrew, 245 N 15Th St Mail Stop 470, Philadelphia, PA, 19102 | |
| Komorowski Thomas, 990 Cedarbridge Ave Suite B7, Brick, NJ, 87234 | |
| Kong Soe-Ni, 501 Midwestern Pkwy E, Wichita Falls, TX, 76302 | |
| Koolwal Harish, 214 W Sam Houston Blvd Suite A, Pharr, TX, 78577 | |
| Korlakunta Hema, 1 Baylor Plz, Houston, TX, 77030 | |
| Kramer Howard, 825 Old Lancaster Rd Suite 320, Bryn Mawr, PA, 19010 | |
| Krantzler Joseph, 1591 Medical Drive, Pottstown, PA, 19464 | |
| Krasikov Tatiana, 2200 Fletcher Avenue, Fort Lee, NJ, 07024 | |
| Krause Albert, 1453 E Bert Koun Loop Suite 112, Shreveport, LA, 71105 | |
| Kulangara Sara, 2901 Telestar Ct #200, Falls Church, VA, 22042 | |
| Kulkarni Pradeep, 952 Seton Dr Suite 301, Cumberland, MD, 21502 | |

| | |
|---|---|
| Kumar Ashok, 75 Brunswick Woods Dr, East Brunswick, NJ, 88165 | |
| Kunapuli Sanjay, 18220 Tomball Pkwy Suite 400, Houston, TX, 77070 | |
| Kurichety Kiran, 2604 Saint Michael Dr Suite 345, Texarkana, TX, 75503 | |
| Kuykendall Margaret, 3443 Harrison St, Batesville, AR, 72501 | |
| Lal Pankaj, 11119 Rockville Pike Suite 100, Rockville, MD, 20852 | |
| Lala Lekhraj, 541 Cedar Hill Ave, Wyckoff, NJ, 74812 | |
| Lally Francis, 12 Quaker Village Shopping Center Ohio River Blvd Ste 2, Leetsdale, PA, 15056 | |
| Lamorte Alfonso, 1020 Laurel Oak Rd Suite 102, Voorhees, NJ, 80433 | |
| Lamotte Lance, 5231 Brittany Dr, Baton Rouge, LA, 70808 | |
| Landreneau Joseph, 201 4Th St Suite 3B, Alexandria, LA, 71301 | |
| Langan Nicholas, 1 Penn Blvd Tower Building 2Nd Floor, Philadelphia, PA, 19144 | |
| Larca Louis, 15215 Shady Grove Rd Suite 306, Rockville, MD, 20850 | |
| Latif Pervaize, 565 New Brunswick Ave, Fords, NJ, 08863 | |
| Latif Shahid, 565 New Brunswick Ave, Fords, NJ, 08863 | |
| Lauria Salvatore, 888 Bestgate Rd Suite 208, Annapolis, MD, 21401 | |
| Leahey Edward, 4201 Garth Rd 100, Baytown, TX, 77521 | |

| | |
|---|---|
| Leatherman George, 709 Hollybrook Dr Suite 2301, Longview, TX, 75605 | |
| Leavy Jeffrey, 210 W Atlantic Ave, Haddon Heights, NJ, 80351 | |
| Lebeau Jake, 501 Michael Debakey Drive, Lake Charles, LA, 70601 | |
| Lebowitz Nathaniel, 2200 Fletcher Ave, Fort Lee, NJ, 70245 | |
| Lee Terrance, 464 Hudson Ter Suite 201, Englewood Cliffs, NJ, 76322 | |
| Lee William, 43 Yawpo Ave, Oakland, NJ, 07436 | |
| Leon Miltiadis, 3180 Executive Drive, Suite 102, San Angelo, TX, 76904 | |
| Lindgren Keith, 7901 Maple Ave, Takoma Park, MD, 20912 | |
| Linganathan Karthik, 410 W Linfield Trappe Rd Suite 100, Limerick, PA, 19468 | |
| Logothetis George, 283 Applegarth Rd, Monroe Twp, NJ, 88313 | |
| Loya Aslam, 11920 Astoria Blvd Suite 110, Houston, TX, 77089 | |
| Loya Munir, 11920 Astoria Blvd Suite #110, Houston, TX, 77089 | |
| Lundin John, 746 Jefferson Ave Suite 305, Scranton, PA, 18510 | |
| Mahal Baljeet, 952 Seton Dr, Cumberland, MD, 21502 | |
| Mahmood Arshad, 127 Oneida Valley Rd Suite 202, Butler, PA, 16001 | |
| Maislos Francisco, 7109 B Lawndale Lawndale Medical Clinic, Houston, TX, 77023 | |

Malik Manish, 200 Campbell Drive Suite 115, Willingboro, NJ, 08046

Malik Tanveer, 6504 Kenilworth Ave Suite 200, Riverdale, MD, 20737

Malinverni Helio, 1301 Route 72 W Suite 300, Manahawkin, NJ, 80502

Malkowski Michael, 12 Quaker Village Shopping Ctr Ohio River Blvd Ste 2, Leetsdale, PA, 15056

Mammen George, 915 Gessner Rd Suite 950, Houston, TX, 77024

Mandal Sanchita, 829 Spruce St Suite 105, Philadelphia, PA, 19107

Manus Stephen, 6801 Rogers Ave, Fort Smith, AR, 72903

Margolis Wayne, 740 Hospital Dr Suite 260, Beaumont, TX, 77701

Marmo Vincent, 2300 Pennsylvania Ave Suite 4C, Wilmington, DE, 19806

Martinez-Arraras Joaquin, 1901 Port Ln, Amarillo, TX, 79106

Marwaha Vijay, 2309 E Evesham Rd Suites 201 & 202, Voorhees, NJ, 80431

Master Herbert, 1811 E Bert Kouns Suite 100, Shreveport, LA, 71115

Master Julie, 179 Avenue At The Cmn Ste 101, Shrewsbury, NJ, 77024

Mastoor Momina, 200 East 33Rd Street Suite 551, Baltimore, MD, 21218

Mathew Jose, 1101 Port Arthur Ter, Leesville, LA, 71446

Mathur Tarun, 825 Old Lancaster Rd Suite 320, Bryn Mawr, PA, 19010

| | |
|---|---|
| Matican Jeffrey, 309 Engle St Suite 5, Englewood, NJ, 76311 | |
| Mattleman Steven, 261 Old York Rd Ste 214, Jenkintown, PA, 19046 | |
| Mawji Shamim, 613 Elizabeth St Suite 402, Corpus Christi, TX, 78404 | |
| Mazhar Mobeen, 21216 Northwest Fwy Suite 550, Cypress, TX, 77429 | |
| Mazzarelli Joanne, 1 Cooper Plz Dorrance Building Room D380, Camden, NJ, 81031 | |
| Mccarthy Robert, 10700 Charter Dr Suite 200, Columbia, MD, 21044 | |
| Mcfarlane Robert, 3201 S Loop 256, Palestine, TX, 75801 | |
| Mdr Diagnostics Llc , 317 George St Suite 415, New Brunswick, NJ, 89012 | |
| Mdr Diagnostics Llc , 1755 Klockner Rd, Hamilton, NJ, 08619 | |
| Mehra Aditya, 495 Jack Martin Blvd Suite 2, Brick, NJ, 87247 | |
| Mehra Rajesh, 4437 Brookfield Corporate Dr, Chantilly, VA, 20151 | |
| Mehta Nilay, 8901 Fm 1960 Bypass Rd W Suite 101, Humble, TX, 77338 | |
| Mendelson Lawrence, 825 Old Lancaster Rd Suite 320, Bryn Mawr, PA, 19010 | |
| Mentle Iris, 555 Iron Bridge Rd Suite 16, Freehold, NJ, 77282 | |
| Merchant Yatish, 318 Chris Gaupp Dr, Galloway, NJ, 82054 | |
| Mesa Andres, 888 Normandy St, Houston, TX, 77015 | |
| Mikdadi Ghiath, 16033 Doctors Blvd, Hammond, LA, 70403 | |

| | |
|---|---|
| Miller Charles, 30 Shrewsbury Plaza, Shrewsbury, NJ, 77024 | |
| Miller Lane, 1721 Birmingham Dr, College Station, TX, 77845 | |
| Minella Ricci, 5845 Centre Ave, Pittsburgh, PA, 15206 | |
| Minella Ricci, 5750 Centre Ave Ste 510, Pittsburgh, PA, 15206 | |
| Mirza Humayun, 18400 Katy Fwy Suite 270, Houston, TX, 77094 | |
| Mitchel Jeffrey, 370 Grand Ave, Englewood, NJ, 76314 | |
| Mock-Muhammad Berthrone, 971 Lakeland Drive Jackson, Jackson, MS, 39216 | |
| Moghbeli Homayoon, 1421 S Caton Ave Ste 101, Baltimore, MD, 21227 | |
| Mohamad Almois, 1040 River Oaks Dr Ste. 100, Jackson, MS, 39232 | |
| Mohamad Almois, 971 Lakeland Dr Ste. 850, Jackson, MS, 39216 | |
| Mohan Govindaraj, 835 Hospital Rd, Indiana, PA, 15701 | |
| Mohan Rajesh, 101 Prospect Street, Suite 210, Lakewood, NJ, 08701 | |
| Mohsin Jamil, 100 Carnie Blvd South Jersey Radiology Associates, Pa Suite B-5, Voorhees, NJ, 80434 | |
| Mohsin Jamil, 11611 Spring Cypress Rd Ste B, Tomball, TX, 77377 | |
| Montgomery David, 43 Yawpo Ave, Oakland, NJ, 07436 | |
| Morda Jason, 8101 Hinson Farm Rd #408, Alexandria, VA, 22306 | |

| | |
|---|---|
| Moreau Marc, 1901 Port Ln, Amarillo, TX, 79106 | |
| Mostaan Mehrdad, 6130 Oxon Hill Rd Suite 301, Oxon Hill, MD, 20745 | |
| Moutsatsos George, 2700 Silverside Rd Suite #3A, Wilmington, DE, 19810 | |
| Mulhearn Thomas, 600 Dr Michael Debakey Dr, Lake Charles, LA, 70601 | |
| Murello David, 650 Cherry Tree Ln, Uniontown, PA, 15401 | |
| Muttath Sureshkumar, 5711 Sarvis Ave Suite 200, Riverdale, MD, 20737 | |
| Muttiana Daljit, 355 School St Ste 101, Tomball, TX, 77375 | |
| Myatt James, 300 Richland West Cir Ste 1, Waco, TX, 76712 | |
| Nag Vivek, 3510 Old Washington Road Suite 100, Waldorf, MD, 20602 | |
| Naganna Chitrachedu, 700A Poole Rd, Westminster, MD, 21157 | |
| Nagarsheth Harish, 3 Parlin Dr Ste B, Parlin, NJ, 88592 | |
| Nagra Bipinpreet, 40 Fuld St Suite 400, Trenton, NJ, 86385 | |
| Naidu Raja, 605 E 4Th St Suite 203, Odessa, TX, 79761 | |
| Nair Chandrase, 909 9Th Ave Ste 202, Fort Worth, TX, 76104 | |
| Nair Vijayachandra, 602 S Atwood Rd Suite 100, Bel Air, MD, 21014 | |
| Najafi Amir, 602 S Atwood Rd Suite 100, Bel Air, MD, 21014 | |
| Nambiar Rajesh, 1901 Port Ln, Amarillo, TX, 79106 | |

| | |
|---|---|
| Namey Jeffrey, 401 Young Ave Suite 275, Moorestown, NJ, 80573 | |
| Nanavati Suketu, 2 Village Dr, Cape May Court House, NJ, 82101 | |
| Napoli Mark, 1100 N 18Th St Ste 100, Monroe, LA, 71201 | |
| Nascimbene Angelo, 11920 Astoria Blvd Ste 400, Houston, TX, 77089 | |
| Nasser George, 17198 St Lukes Way Ste 610, The Woodlands, TX, 77384 | |
| Nasser Maher, 6624 Fannin St Suite 1710, Houston, TX, 77030 | |
| Nayak Pradeep, 130 Park St Se Ste 100, Vienna, VA, 22180 | |
| Nayini Krishna, 709 Hollybrook Dr Suite 2301, Longview, TX, 75605 | |
| Neaville Gregory, 3443 Harrison St, Batesville, AR, 72501 | |
| Neff James, 7121 S Padre Island Dr, Corpus Christi, TX, 78412 | |
| Nejad Karan, 20 Prospect Ave Suite 809, Hackensack, NJ, 76011 | |
| Nelson Raymon, 6525 Belcrest Rd Suite 220, Hyattsville, MD, 20782 | |
| Newkirk Charles, 709 Hollybrook Dr Suite 2301, Longview, TX, 75605 | |
| Newman Jack, 3903 Briar Knoll Cir, Phoenix, MD, 21131 | |
| Newsome Nakia, 8888 Summa Ave, Baton Rouge, LA, 70809 | |
| Ngo Minh, 8101 Hinson Farm Rd Suite 408, Alexandria, VA, 22306 | |
| Nguyen Chau, 11920 Astoria Blvd Suite 300, Houston, TX, 77089 | |

xxx

| | |
|---|---|
| Nguyen Tai, 11920 Astoria Blvd Suite 300, Houston, TX, 77089 | |
| Nguyen Vince, 2020 Nasa Pkwy # 1 Ste 210, Houston, TX, 77058 | |
| Nia Hamid, 20 Prospect Ave Ste 615, Hackensack, NJ, 76011 | |
| Nierenberg Steven, 2422 S Broad St 1St Floor, Phila, PA, 19145 | |
| Nijjar Vikram, 2108 Texas Ave Suite 2061, Alexandria, LA, 71301 | |
| Nimoityn Philip, 818 Chestnut St, Philadelphia, PA, 19107 | |
| Nitzberg Robert, 12 Quaker Village Shopping Ctr Ohio River Blvd Ste 2, Leetsdale, PA, 15056 | |
| Noveck Howard, 225 May St Suite F, Edison, NJ, 88373 | |
| O'Beirne Patrick, 2 Sindoni Ln, Hammonton, NJ, 80371 | |
| O'Brien John, 3299 Woodburn Rd Suite 200, Annandale, VA, 22003 | |
| Odhav Anil, 915 Gessner Rd Suite 950, Houston, TX, 77024 | |
| Olex Stephen, 1 Penn Blvd Tower Building 2Nd Floor, Philadelphia, PA, 19144 | |
| Oloyo Samuel, 1025 Morgan Avenue, Corpus Christi, TX, 78404 | |
| Orlando James, 1820 Corlies Ave Suite 4B, Neptune, NJ, 77534 | |
| Oschwald Charles, 1123 Franklin St, Johnstown, PA, 15905 | |
| O'Toole Joseph, 5200 Centre Ave Ste 703, Pittsburgh, PA, 15232 | |

| | |
|---|---|
| Overbeck John, 701 Tuscan Suite 205, Irving, TX, 75039 | |
| Padder Feroz, 7350 Van Dusen Rd B 40, Laurel, MD, 20707 | |
| Painley Phillip, 127 Oneida Valley Rd Suite 400, Butler, PA, 16001 | |
| Palmer Elizabeth, 2525 S Telshor Blvd Bildg 14 Suite 102, Las Cruces, NM, 88011 | |
| Paltoo Brendon, 105 Aurora St, Cambridge, MD, 21613 | |
| Panas George, 100 Brown St, Chestertown, MD, 21620 | |
| Pancholy Samir, 401 N State St, Clarks Summit, PA, 18411 | |
| Pancholy Samir, 231 Northern Blvd, South Abington Township, PA, 18411 | |
| Pandey Prasant, 2775 Schoenersville Rd, Bethlehem, PA, 18017 | |
| Pandey Prasant, 1202 S Cedar Crest Blvd Suite 500, Allentown, PA, 18103 | |
| Pandit Santosh, 9104 Babcock Blvd Suite 3114, Pittsburgh, PA, 15237 | |
| Papa Louis, 1020 Laurel Oak Rd Suite 102, Voorhees, NJ, 80433 | |
| Parikh Biren, 700 Walter Reed Blvd Ste 301A, Garland, TX, 75042 | |
| Parikh Mayank, 1601 Main St Ste 400, Richmond, TX, 77469 | |
| Park Dana, 1910 Roseland Blvd, Tyler, TX, 75701 | |
| Park David, 8101 Hinson Farm Rd, Alexandria, VA, 22306 | |
| Park Robert, 3333 Colorado Blvd, Denton, TX, 76210 | |

| | |
|---|---|
| Parris Cordel, 236 Wabash Blvd, Baton Rouge, LA, 70806 | |
| Passalaris John, 800 Bunn Dr. Suite 101, Princeton, NJ, 85401 | |
| Passi Rakesh, 172 Summerhill Rd Ste 5, East Brunswick, NJ, 88164 | |
| Patel Amish, 1101 Raritan Rd, Clark, NJ, 70661 | |
| Patel Chandulal, 2001 Fairview Ave, Easton, PA, 18042 | |
| Patel Dilipkumar, 404 W. Fairmont Parkway, La Porte, TX, 77571 | |
| Patel Dipsu, 6807 Emmett F Lowry Expy Ste 108, Texas City, TX, 77591 | |
| Patel Jatinchandra, 831 Tennent Rd, Manalapan, NJ, 77268 | |
| Patel Nainesh, 1591 Medical Dr, Pottstown, PA, 19464 | |
| Patel Nehal, 2135 Noll Dr Suite D, Lancaster, PA, 17603 | |
| Patel Rajeev, 2604 Saint Michael Dr Suite 345, Texarkana, TX, 75503 | |
| Patel Ramesh, 7300 Hanover Dr Suite 202, Greenbelt, MD, 20770 | |
| Patel Roshankumar, 1 Tech Park Dr, Johnstown, PA, 15901 | |
| Patel Sanjaykumar, 17450 St Lukes Way Suite 250, The Woodlands, TX, 77384 | |
| Patel Sunil, 2010 Springfield Ave, Maplewood, NJ, 70403 | |
| Patel Suresh, 3575 Old Washington Rd Suite A, Waldorf, MD, 20602 | |
| Patel Vipul, 629 E Southmore Ave, Pasadena, TX, 77502 | |

| | |
|---|---|
| Patrick Henry, 5231 Brittany Dr, Baton Rouge, LA, 70808 | |
| Paturu Prasad, 6750 N Macarthur Blvd Suite 201, Irving, TX, 75039 | |
| Pavlides Andreas, 210 W Atlantic Ave, Haddon Heights, NJ, 80351 | |
| Pavlos Stephan, 400 Eastern Shore Dr, Salisbury, MD, 21804 | |
| Payment Michael, 971 Lakeland Dr Ste 850, Jackson, MS, 39216 | |
| Peabody Brenda, 17350 St Lukes Way Suite 400, The Woodlands, TX, 77384 | |
| Peabody Brenda, 17350 St Lukes Way Suite 100, The Woodlands, TX, 77384 | |
| Pena-Sing Ivan, 16295 Willow Creek Rd, Lewes, DE, 19958 | |
| Pena-Sing Ivan, 200 Federal St, Seaford, DE, 19973 | |
| Perin Emerson, 6624 Fannin St Suite 2220, Houston, TX, 77030 | |
| Petrakian Alexandre, 1783 Troup Hwy, Tyler, TX, 75701 | |
| Petty Fred, 5231 Brittany Dr, Baton Rouge, LA, 70808 | |
| Pfeffer Scott, 9501 Roosevelt Blvd Ste 501, Philadelphia, PA, 19114 | |
| Phung Michael, 596 Pavonia Avenue, Jersey City, NJ, 07306 | |
| Pickett Brian, 1111 W Frank Ave Ste 203, Lufkin, TX, 75904 | |
| Pierce Paul, 2080 S Frontage Rd Suite T, Vicksburg, MS, 39180 | |
| Pierce Samuel, 2500 N State St, Jackson, MS, 39216 | |

Pierson Christopher, 241 Monmouth Rd Ste 202, W Long Branch, NJ, 07764

Pillai Manu, 11920 Astoria Blvd Suite 340, Houston, TX, 77089

Pilly Ashok, 3662 S Delsea Dr, Vineland, NJ, 83607

Pokala Vijaya, 1023 N Mound St Suite K, Nacogdoches, TX, 75961

Polam Chandra, 1111 Lowry Ave Bldg A, Jeannette, PA, 15644

Poll David, 909 Walnut St, Philadelphia, PA, 19107

Popescu Andra, 4512 Kirkwood Hwy Suite 301, Wilmington, DE, 19808

Power Thomas, 490 E North Ave Suite 400, Pittsburgh, PA, 15212

Prasad Garnepudi, 110 E Crockett St, Cleveland, TX, 77327

Presser Dale, 101 Judge Tanner Blvd Ste. 506, Covington, LA, 70433

Pullatt Raja, 1317 Morris Ave, Union, NJ, 70833

Qazi Nadeem, 13505 Dulles Technology Dr Suite 1-A, Herndon, VA, 20171

Quinlan Jack, 1076 E Chestnut Ave 1076 E Chestnut Ave, Vineland, NJ, 83605

Qureshi Tanveer, 3304 Colorado Blvd Ste 101, Denton, TX, 76210

Qureshi Usman, 1008 Medical Center Blvd, Alice, TX, 78332

Raff Heather, 16704 Kings Hwy, Lewes, DE, 19958

Rainear Kristen, 1076 E Chestnut Ave Penn Cardiology Vineland, Vineland, NJ, 83605

| | |
|---|---|
| Rajan Narian, 8101 Hinson Farm Rd Suite 408, Alexandria, VA, 22306 | |
| Rajawat Yadavendra, 320 E North Ave, Pittsburgh, PA, 15212 | |
| Rajput Ilyas, 258 N New Road, Pleasantville, NJ, 08232 | |
| Rajvanshi Amit, 121 Congressional Ln Suite 409, Rockville, MD, 20852 | |
| Rakla Younus, 902 Oak Tree Ave Suite 400, South Plainfield, NJ, 70805 | |
| Ramanan Venkat, 3575 Old Washington Rd Suite A, Waldorf, MD, 20602 | |
| Rana Jiten, 1076 E Chestnut Ave Penn Cardiology Vineland, Vineland, NJ, 83605 | |
| Rangi Navtej, 2108 Texas Ave Suite 2061, Alexandria, LA, 71301 | |
| Rao Madhava, 475 Morgan Hwy, Scranton, PA, 18508 | |
| Rao Neena, 7505 Osler Dr Ste. 206, Towson, MD, 21204 | |
| Rao Sunder, 2001 Ehrman Rd Suite 100, Cranberry Twp, PA, 16066 | |
| Rapelyea Jocelyn, 2150 Pennsylvania Ave Nw, Washington, DC, 20037 | |
| Rastogi Amitabh, 3510 Old Washington Road Suite 100, Waldorf, MD, 20602 | |
| Rasul Amjad, 1160 Varnum St., N.E. #114, Washington, DC, 20017 | |
| Ratkalkar Kishore, 26 Throckmorton Ln, Old Bridge, NJ, 88572 | |
| Ray Arunava, 1901 Port Ln, Amarillo, TX, 79106 | |
| Rayford Richard, 971 Lakeland Dr Ste 850, Jackson, MS, 39216 | |

| | |
|---|---|
| Rebecca George, 2207 S Clear Creek Rd Ste 301, Killeen, TX, 76549 | |
| Reddy Archana, 8101 Hinson Farm Road, Alexandria, VA, 22306 | |
| Reddy Ragoor, 6303 Route 30, Greensburg, PA, 15601 | |
| Resnick Raymond, 746 Jefferson Ave Suite 305, Scranton, PA, 18510 | |
| Reynolds Timothy, 508 Medical Center Blvd Ste 200, Conroe, TX, 77304 | |
| Richardson James, 851 Highway 287 N, Mansfield, TX, 76063 | |
| Richerts Joseph, 9501 Roosevelt Blvd Suite 501, Philadelphia, PA, 19114 | |
| Richter Douglas, 1210 Brace Rd Suite 103, Cherry Hill, NJ, 80343 | |
| Riebel Scott, 802 New Holland Ave Suite 200, Lancaster, PA, 17602 | |
| Rivera Ernesto, 1901 Port Ln, Amarillo, TX, 79106 | |
| Rizk Simon, 4300 Hospital St Suite 103, Pascagoula, MS, 39581 | |
| Robinson Brent, 2604 Saint Michael Dr Ste 345, Texarkana, TX, 75503 | |
| Rochon Brent, 5000 Ambassador Caffery Pkwy Bldg #1, Lafayette, LA, 70508 | |
| Rodgers David, 1722 Bethlehem Pike, Flourtown, PA, 19031 | |
| Rodney Evens, 5231 Brittany Dr, Baton Rouge, LA, 70808 | |
| Roe Thomas, 746 Jefferson Ave Suite 305, Scranton, PA, 18510 | |
| Rogan Kevin, 3299 Woodburn Rd Suite 200, Annandale, VA, 22003 | |

| | |
|---|---|
| Rohatgi Rajeev, 2001 Fairview Ave, Easton, PA, 18042 | |
| Rosa Ramon, 16704 Kings Hwy, Lewes, DE, 19958 | |
| Rosenberg Mitchell, 210 W Atlantic Ave, Haddon Heights, NJ, 80351 | |
| Roshan Iraj, 1519 W Panola St, Carthage, TX, 75633 | |
| Rossakis Constantine, 357 Prospect Avenue, Hackensack, NJ, 07601 | |
| Rossman Morris, 390 Middletown Blvd Ste 604, Langhorne, PA, 19047 | |
| Rothman Howard, 2200 Fletcher Ave, Fort Lee, NJ, 70245 | |
| Rothstein Norman, 13 Armand Hammer Blvd Suite 100, Pottstown, PA, 19464 | |
| Rozanski Lawrence, 1020 Laurel Oak Rd Suite 102, Voorhees, NJ, 80433 | |
| Rubinstein Hector, 228 Lafayette St Fl 5, Newark, NJ, 71051 | |
| Russo Ralph, 2309 E Evesham Rd Suite 201, Voorhees, NJ, 80431 | |
| Rustagi Ravinder, 6132 Landover Rd, Cheverly, MD, 20785 | |
| Sabir Sajjad, 1 Cooper Plz, Camden, NJ, 81031 | |
| Sahni Rakesh, 53 Westfield Ave # 59 2Nd Fl, Clark, NJ, 70663 | |
| Saia John, 2 Sindoni Ln, Hammonton, NJ, 80371 | |
| Salmon Duncan, 5051 Greenspring Ave Ste 304 Michel Mirowski Medical Office Building At Sinai, Baltimore, MD, 21209 | |

xxxviii

| | |
|---|---|
| Salvaji Madhu, 1216 Route 22, Mountainside, NJ, 70922 | |
| Sami Shehzad, 4201 Garth Rd Suite 100, Baytown, TX, 77521 | |
| Sampath Kumar Sridhar, 746 Jefferson Ave Suite 305, Scranton, PA, 18510 | |
| Sanchez Julian, 1202 3Rd St, Corpus Christi, TX, 78404 | |
| Sandhu Jasvinder, 12 Quaker Village Shopping Ctr Ohio River Blvd Ste 2, Leetsdale, PA, 15056 | |
| Sandoval Anthony, 3917 West Rd Ste 101, Los Alamos, NM, 87544 | |
| Saporito Joseph, 2604 Saint Michael Dr Ste 345, Texarkana, TX, 75503 | |
| Sarfarazi Mohammad, 7525 Greenway Center Dr Suite T6, Greenbelt, MD, 20770 | |
| Sartori Michele, 6624 Fannin St, Houston, TX, 77030 | |
| Sauerwein Anthony, 401 Young Ave Suite 275, Moorestown, NJ, 80573 | |
| Saul Albert, 3998 Red Lion Road Suite 207, Philadelphia, PA, 19114 | |
| Saul Albert, 3998 Red Lion Rd Suite 209, Philadelphia, PA, 19114 | |
| Saviano George, 465 Cranbury Rd Suite 201, East Brunswick, NJ, 88167 | |
| Saya Shoaib, 851 Highway 287 N, Mansfield, TX, 76063 | |
| Schabelman Sergio, 200 West Esplanade Ave Suite 405, Kenner, LA, 70065 | |
| Schackman Paul, 1317 Morris Ave, Union, NJ, 70833 | |

| |
|---|
| Schechter Charles, 613 Elizabeth St Suite 402, Corpus Christi, TX, 78404 |
| Schimenti Robert, 401 Young Ave Suite 275, Moorestown, NJ, 80573 |
| Schouchoff Adrienne, 1000 Stonewood Dr Suite 110, Wexford, PA, 15090 |
| Schwartz Brian, 4708 Alliance Blvd Suite #650, Plano, TX, 75093 |
| Schwartz Michael, 7500 Hanover Pkwy Suite 204, Greenbelt, MD, 20770 |
| Schwarz Scott, 222 High St Suite 205, Newton, NJ, 78609 |
| Scott Ronald, 709 Hollybrook Dr Suite 2301, Longview, TX, 75605 |
| Sebastian Clifford, 415 Route 24 Suite E, Chester, NJ, 79302 |
| Secada-Lovio Jorge, 110 West Rd Building A, Suite 201, Baltimore, MD, 21204 |
| Seecoff Richard, 200 Lothrop St Puh G304, Pittsburgh, PA, 15213 |
| Sekili Selim, 925 Gessner Rd Suite 525, Houston, TX, 77024 |
| Semmler Helaina, 100 Carnie Blvd Suite B-5 South Jersey Radiology Associates, Voorhees, NJ, 80434 |
| Seth Paula, 104 Pheasant Run Suite 128, Newtown, PA, 18940 |
| Shabalov Olga, 5200 Centre Ave Ste 703, Pittsburgh, PA, 15232 |
| Shah Alpesh, 2950 Cullen Blvd Suite 111, Pearland, TX, 77584 |
| Shah Chaitanya, 11307 Fm 1960 Rd W Ste. #125, Houston, TX, 77065 |

| | |
|---|---|
| Shah Rajnikant, 240 Middletown Blvd Suite 201, Langhorne, PA, 19047 | |
| Shah Rakesh, 450 Blossom St Suite D, Webster, TX, 77598 | |
| Shah Samirkumar, 401 Pine Hill Rd, Kittanning, PA, 16201 | |
| Shahab Syed, 1715 N George Mason Dr Suite 301, Arlington, VA, 22205 | |
| Shanahan Andrew, 731 Alexander Rd 202, Princeton, NJ, 85406 | |
| Shanoudy Hany, 1321 11Th Ave, Altoona, PA, 16601 | |
| Shapiro Barry, 1203 N High St Unit B, Millville, NJ, 83322 | |
| Share Immordino Laura, 825 Old Lancaster Rd Suite 320, Bryn Mawr, PA, 19010 | |
| Shariff Mahmood, 105 Aurora St, Cambridge, MD, 21613 | |
| Sharma Naginder, 11803 South Fwy Suit 115, Burleson, TX, 76028 | |
| Sharma Parminder, 2550 Mosside Blvd Ste 208, Monroeville, PA, 15146 | |
| Shatkin Bennett, 1051 W Sherman Ave, Vineland, NJ, 83606 | |
| Shatkin Bennett, 9901 Seapointe Blvd #604, Wildwood Crest, NJ, 82606 | |
| Shaw Dinesh, 2108 Texas Ave Suite 2061, Alexandria, LA, 71301 | |
| Sheifer Stuart, 130 Park St Se Ste 100, Vienna, VA, 22180 | |
| Sheinberg Jonathan, 5656 Bee Cave Rd Bldg M, Suite 300, West Lake Hills, TX, 78746 | |
| Sher Ronald, 750 Main St, Reisterstown, MD, 21136 | |

| | |
|---|---|
| Sherron Scott, 6624 Fannin St Ste 2720, Houston, TX, 77030 | |
| Sheth Mital, 2422 S Broad St 1St Floor, Philadelphia, PA, 19145 | |
| Shields Monica, 6620 Main St Suite 1225, Houston, TX, 77030 | |
| Shipon David, 2422 S Broad St 1St Floor, Philadelphia, PA, 19145 | |
| Shroff Farook, 166 Hanover St Suite 305, Wilkes Barre, PA, 18702 | |
| Shroff Manish, 1501 W 11Th Pl 301, Big Spring, TX, 79720 | |
| Shroff Rajesh, 1 Mercy Ln Ste 305, Hot Springs, AR, 71913 | |
| Siepser Stuart, 1777 Hamburg Tpke Suite 302, Wayne, NJ, 74705 | |
| Sigal Stephen, 820 S Baxter Ave, Tyler, TX, 75701 | |
| Silva Jaime, 100 Uptown Ave, Brownsville, TX, 78520 | |
| Silverman Gregg, 613 Elizabeth St Suite 402, Corpus Christi, TX, 78404 | |
| Simons Richard, 200 Federal St, Seaford, DE, 19973 | |
| Simpson Amy, 1910 Roseland Blvd, Tyler, TX, 75701 | |
| Singh Narpinder, 1000 Coventry Dr, Phillipsburg, NJ, 08865 | |
| Singh Rajeev, 709 Hollybrook Dr, Longview, TX, 75605 | |
| Slaven Timothy, 219 N White Horse Pike, Hammonton, NJ, 80371 | |
| Slemenda William, 605 Sharon Rd, Beaver, PA, 15009 | |

| | |
|---|---|
| Smeal Darren, 820 Turnpike Ave, Clearfield, PA, 16830 | |
| Smith Ellen, 2135 Noll Dr, Lancaster, PA, 17601 | |
| Smith Jack, 5750 Centre Ave Suite 510, Pittsburgh, PA, 15206 | |
| Smith John, 5825 Airline Hwy, Baton Rouge, LA, 70805 | |
| Smith Rahsaan, 8101 Hinson Farm Rd Mount Vernon Cardiology Associates, Ltd, Alexandria, VA, 22306 | |
| Sodhi Ajit, 565 New Brunswick Ave, Fords, NJ, 08863 | |
| Sofat Sameer, 10110 Molecular Dr Suite #200, Rockville, MD, 20850 | |
| Sofat Shubir, 15825 Shady Grove Rd Suite #60, Rockville, MD, 20850 | |
| Sokol Levi, 483 Cranbury Rd, East Brunswick, NJ, 88163 | |
| Sood Delcine, 155 Brighton Ave. Mob 2Nd Fl, Somers Point, NJ, 08244 | |
| Sorensen Mark, 211 S Main St Suite 205, Cape May Court House, NJ, 82102 | |
| Soto Luis, 4300 Houma Blvd Suite 107, Metairie, LA, 70006 | |
| Sotolongo Rodolfo, 2693 North St, Beaumont, TX, 77702 | |
| Soya D, 1901 Port Ln, Amarillo, TX, 79106 | |
| Spiegler Ethan, 7253 Ambassador Rd, Baltimore, MD, 21244 | |
| Spriggs Kurt, 743 Horizon Court Ste 105, Grand Junction, CO, 81506 | |

| | |
|---|---|
| Srinivasan Gopalakrishnan, 3510 Old Washington Road Suite 100, Waldorf, MD, 20602 | |
| St. Martin Maurice, 2633 Napoleon Ave Suite 500, New Orleans, LA, 70115 | |
| Stapleton Dwight, 1 Guthrie Sq, Sayre, PA, 18840 | |
| Steers John, 825 Old Lancaster Rd Suite 320, Bryn Mawr, PA, 19010 | |
| Stone Jay, 367 Lakehurst Rd, Toms River, NJ, 87557 | |
| Stopper Matthew, 746 Jefferson Ave Suite 305, Scranton, PA, 18510 | |
| Strasser David, 120 E 2Nd St Ste 2, Erie, PA, 16507 | |
| Strauss Mark, 7121 S Padre Island Dr Ste. 300, Corpus Christi, TX, 78412 | |
| Strobel Ronald, 200 Grand Ave Suite 202, Englewood, NJ, 76314 | |
| Sudarshan Shonalatha, 2101 9Th St, Wichita Falls, TX, 76301 | |
| Sudarshan Sriram, 2101 9Th St, Wichita Falls, TX, 76301 | |
| Summers David, 97 Thomas Johnson Drive Suite 100, Frederick, MD, 21702 | |
| Surakanti Venkat, 5231 Brittany Dr, Baton Rouge, LA, 70808 | |
| Sussman Jay, 401 Young Ave Suite 275, Moorestown, NJ, 80573 | |
| Swaminathan Anandan, 2030 E Aztec Ave, Gallup, NM, 87301 | |
| Swierkosz Tomasz, 400 Eastern Shore Dr, Salisbury, MD, 21804 | |

xliv

| | |
|---|---|
| Swirsky Brian, 5231 Brittany Dr, Baton Rouge, LA, 70808 | |
| Szabo Edward, 1005 Ligonier St, Latrobe, PA, 15650 | |
| Tabrizchi Ali, 602 S Atwood Road Suite 100, Bel Air, MD, 21014 | |
| Tanwir Anjum, 2168 Millburn Ave Suite 204, Maplewood, NJ, 70402 | |
| Taylor Alan, 851 Highway 287 N, Mansfield, TX, 76063 | |
| Taylor Jeff, 200 Courtyard Drive Suite 213, Hillsborough, NJ, 88444 | |
| Taylor Malcolm, 971 Lakeland Dr Ste 850, Jackson, MS, 39216 | |
| Tehrani Behnam, 13414 Bissel Ln, Potomac, MD, 20854 | |
| Tejada Luis, 3445 High Point Blvd Ste 300, Bethlehem, PA, 18017 | |
| Tenner Bruce, 81-1 Route 37 West, Toms River, NJ, 87556 | |
| Thaker Gaurang, 11125 Rockville Pike Suite 208, Rockville, MD, 20852 | |
| Thomas Corwin, 4212 West Congress Ste 1401, Lafayette, LA, 70506 | |
| Thomas James, 650 United Dr Ste 300, Conway, AR, 72032 | |
| Thomas Madaelil, 1150 Robert Blvd Suite 340, Slidell, LA, 70458 | |
| Thomas Niku, 5401 Old York Rd Willowcrest Bldg, 4Th Floor, Philadelphia, PA, 19141 | |
| Thome Leonard, 3820 Highway 365 Suite 100, Port Arthur, TX, 77642 | |
| Thompson Mark, 221 W. Colorado Blvd Ste 933, Dallas, TX, 75208 | |

xlv

| | |
|---|---|
| Thota Venkat, 1518 10Th St, Wichita Falls, TX, 76301 | |
| Tiblier Eric, 901 W 38Th St Suite 400, Austin, TX, 78705 | |
| Trabb Jeffrey, 2670 Crain Hwy Suite 300, Waldorf, MD, 20601 | |
| Trillos Donald, 13111 East Fwy Suite 307, Houston, TX, 77015 | |
| Trillos Donald, 13111 East Fwy Suite 217, Houston, TX, 77015 | |
| Tunc Feza, 579A Cranbury Rd. University Radiology Group Pc, East Brunswick, NJ, 08816 | |
| Tunick Stephen, Qv Shopping Center Suite 2A Ohio River Blvd, Leetsdale, PA, 15056 | |
| Turakhia Bhupendra, 450 Blossom St Suite D, Webster, TX, 77598 | |
| Turner Michael, 600 Dr Michael Debakey Dr, Lake Charles, LA, 70601 | |
| Turner Stephen, 613 Elizabeth St Suite 402, Corpus Christi, TX, 78404 | |
| Ty Ramon, 7737 Southwest Fwy #565, Houston, TX, 77074 | |
| Udoshi Mallikarjun, 166 Hanover St Suite 305, Wilkes Barre, PA, 18702 | |
| Urquhart Joann, 9711 Medical Center Dr, Rockville, MD, 20850 | |
| Vaduganathan Periyanan, 11914 Astoria Blvd Ste 100, Houston, TX, 77089 | |
| Vaidya Kedarnath, 17350 St Lukes Way Suite 400, The Woodlands, TX, 77384 | |
| Varma Vivek, 206 South Street Suite C, Elkton, MD, 21921 | |

| | |
|---|---|
| Varughese Annie, 800 Peakwood Ste 8C, Houston, TX, 77090 | |
| Venincasa Michael, 851 Highway 287 N, Mansfield, TX, 76063 | |
| Venner-Jones Kinda, 8101 Hinson Farm Rd Suite 408, Alexandria, VA, 22306 | |
| Ventrella Samuel, 401 Young Ave Suite 275, Moorestown, NJ, 80573 | |
| Verma Omesh, 4502 N Laurent St, Victoria, TX, 77901 | |
| Vesely Mark, 22 S Greene St, Baltimore, MD, 21201 | |
| Vijayakumar Chellappan, 41 Nautilus Dr, Manahawkin, NJ, 80502 | |
| Villena Ramiro, 1910 Roseland Blvd, Tyler, TX, 75701 | |
| Vyas Kavita, 607 Russell Blvd A, Nacogdoches, TX, 75965 | |
| Wachspress Joseph, 1076 E Chestnut Avenue Penn Cardiology Vineland, Vineland, NJ, 83605 | |
| Waldstein David, 261 Old York Rd Suite 214, Jenkintown, PA, 19046 | |
| Wang Danny, 35-37 Progress St, Edison, NJ, 08820 | |
| Wawrzynski Paul, 2602 Wilmington Rd Suite 200, New Castle, PA, 16105 | |
| Weiner Roger, 785 Ohio Ave Suite 3D, Clarksdale, MS, 38614 | |
| Weiss Maurice, 1820 State Route 33 Suite 4B, Neptune, NJ, 77534 | |
| Wen Julia, 2700 Quarry Lake Dr Suite 260, Baltimore, MD, 21209 | |

| | |
|---|---|
| Wendel Christopher, 111 W High St Ste 202, Elkton, MD, 21921 | |
| Wiedermann Joseph, 2 Sears Dr, Paramus, NJ, 76523 | |
| Wilklow Frank, 2820 Canal St 1St Floor, New Orleans, LA, 70119 | |
| Williams Edward, 1317 Morris Ave, Union, NJ, 70833 | |
| Williams Marcus, 43 Yawpo Ave, Oakland, NJ, 07436 | |
| Withers James, 332 Highway 12 W, Kosciusko, MS, 39090 | |
| Wolz Dean, 2001 Ehrman Rd Suite 100, Cranberry Twp, PA, 16066 | |
| Wood Donald, 400 Eastern Shore Dr, Salisbury, MD, 21804 | |
| Woodruff Amy, 6624 Fannin St Suite 2720, Houston, TX, 77030 | |
| Yadagani Veerunna, 97 Delaware Ave Suite 100, Uniontown, PA, 15401 | |
| Yang Rayson, 1820 State Route 33 Suite 4B, Neptune, NJ, 77534 | |
| Yeganeh Frederic, 7253 Ambassador Rd, Baltimore, MD, 21244 | |
| Younan Shaddy, 1145 Bordentown Ave Suite # 10, Parlin, NJ, 08859 | |
| Younes Alaa, 3311 Prescott Rd Suite 112, Alexandria, LA, 71301 | |
| Younis Antoine, 6624 Fannin St Ste 2420, Houston, TX, 77030 | |
| Younis George, 6624 Fannin Ste 2420, Houston, TX, 77030 | |
| Zaheer Amer, 6560 Fannin St Suite 2208, Houston, TX, 77030 | |

xlviii

| | |
|---|---|
| Zanger Diane, 2200 Fletcher Ave, Fort Lee, NJ, 70245 | |
| Zellmer Terry, 5231 Brittany Dr, Baton Rouge, LA, 70808 | |
| Zheng Jing-Sheng, 2 Sindoni Ln, Hammonton, NJ, 80371 | |
| Zini James, 1816 E Main St, Mountain View, AR, 72560 | |
| Zirvi Khalid, 7350 Van Dusen Rd B 40, Laurel, MD, 20707 | |
| Defendants. | |

## RELATORS' COMPLAINT UNDER THE FALSE CLAIMS ACT

## TABLE OF CONTENTS

I.    INTRODUCTION ...............................................................................................1

II.   JURISDICTION AND VENUE ........................................................................2

III.  PARTIES ...........................................................................................................3
      A.  Relators ...................................................................................................3
      B.  Defendants...............................................................................................4

IV.   THE LAW REGARDING DEFENDANTS' FALSE CLAIMS............................4

V.    THE MEDICARE PROGRAM ........................................................................5

VI.   MEDICARE REIMBURSEMENT OF RADIOPHARMACEUTICALS ............6
      A.  Use of Radiopharmaceuticals in Nuclear Stress Tests....................7
      B.  Radiopharmaceutical Suppliers .........................................................8
      C.  Medicare Reimbursements for RPs .....................................................9

VII.  DEFENDANTS' OVERBILLING SCHEME ......................................13
      A.  Invoice Cost for Tetrofosmin and Sestamibi is Less than $100......................3
      B.  Defendants are Billing Medicare at Much Higher Amounts than Invoice Cost
          in Violation of the Novitas RP Reimbursement Policy....................................16

VIII. DEFENDANTS' DOUBLE BILLING SCHEME ................................................17

IX.   DEFENDANTS' LIABILITY UNDER THE FCA................................................19

X.    COUNTS ...........................................................................................................22

PRAYER FOR RELIEF ................................................................................................23

DEMAND FOR JURY TRIAL......................................................................................24

1

Relators Jasjit S. Walia and Preet Randhawa (collectively, "Relators") on behalf of the United States, bring this Complaint against Defendants under the False Claims Act ("FCA"), 31 U.S.C. §§ 3729 et seq.

## I.  INTRODUCTION

1.    Cardiologists across the country utilize radiopharmaceuticals in connection with nuclear stress testing, one of the primary means of diagnosing coronary artery disease.  Two of the most common radiopharmaceuticals used for this purpose (and the two radiopharmaceuticals at issue in this lawsuit) are sestamibi and tetrofosmin.

2.    Generally speaking, Medicare pays for the radiopharmaceuticals used in nuclear stress tests performed on Medicare beneficiaries. Medicare does this by authorizing Medicare Administrative Contractors – third-party contractors retained by Medicare to administer certain aspects of the Medicare program – to set reimbursement rates for radiopharmaceuticals.

3.    Novitas Solutions, Inc. ("Novitas") is the Medicare Administrative Contractor for millions of Medicare beneficiaries in Arkansas, Colorado, Louisiana, Mississippi, New Mexico, Oklahoma, Texas, Delaware, District of Columbia, Maryland, New Jersey, Pennsylvania and certain areas of Virginia.

4.    In December 2013, Novitas adopted a common sense policy that cardiologists in its jurisdictions would only be reimbursed for radiopharmaceuticals at the cost the doctors actually paid to obtain the radiopharmaceuticals.  Thus, since at least December 2013 (and likely before), providers in Novitas jurisdictions are only permitted to bill Medicare for their acquisition cost for radiopharmaceuticals, including sestamibi and tetrofosmin, utilized in connection with services provided to Medicare beneficiaries.

5.      Relators are cardiologists practicing in New Jersey (a Novitas jurisdiction) who regularly purchase radiopharmaceuticals for use in performing nuclear stress tests.  At all times since the implementation of the Novitas policy, Relators have been able to purchase sestamibi and tetrofosmin at less than $40/dose.

6.      Defendants are physicians in Novitas jurisdictions who receive reimbursement from Medicare for sestamibi and tetrofosmin.  In clear violation of the Novitas policy, Defendants have billed and received reimbursement from Medicare for *drastically more* than any reasonable acquisition cost for sestamibi and tetrofosmin.  For example, in contrast to Relators' ability to acquire sestamibi and tetrofosmin at less than $40/dose, Defendants regularly bill Medicare approximately $60-$200/dose (150%-500% of the acquisition cost).  Some defendants have billed much higher amounts, and have been paid as much as $550/dose.

7.      Defendants' claims for payment violate the unambiguous requirement of the Novitas policy limiting reimbursement for radiopharmaceuticals to acquisition cost.  Defendants' inflated claims are therefore false and fraudulent under the False Claims Act.  Relators estimate that in 2014 and 2015 alone (*i.e.* after Novitas published notice of the policy but not including 2016, 2017, or 2018), Defendants have submitted approximately 155,000 false claims for which they have received approximately $24.5 million in Medicare reimbursements.

## II.      **JURISDICTION AND VENUE**

8.      Jurisdiction is founded under 31 U.S.C. § 3732(a) and (b) and 28 U.S.C. §§ 1331, 1345.

9.      Personal jurisdiction and venue are proper in the District of Columbia pursuant to 28 U.S.C. §§ 1391(b) and 1395(a) and 31 U.S.C. § 3732(a), because at least one of the Defendants transacts and has transacted business in the District of Columbia.

2

III.    **PARTIES**

A.  **Relators**

10.    Relators are medical doctors and board certified cardiologists practicing in New Jersey who utilize nuclear stress tests in their practices.

11.    As described in detail below, Relators became aware of non-public information concerning improper billing for radiopharmaceuticals for nuclear stress tests.

12.    Relators have standing to bring this action on behalf of the United States pursuant to 31 U.S.C. §3730(b)(l).

13.    Relators' complaint is not based on public disclosures of the allegations or transactions discussed herein within the meaning of 31 U.S.C. § 3730(e)(4)(A).

14.    Relators are original sources of the information provided herein within the meaning of 31 U.S.C. § 3730(e)(4)(B).

15.    Prior to the filing of this action, and prior to any public disclosure within the meaning of 31 U.S.C. § 3730(e)(4)(A), Relators voluntarily disclosed to the United States the information on which the allegations or transactions discussed herein are based.

B.  **Defendants**

16.    Defendants are cardiologists practicing in Arkansas, Colorado, Louisiana, Mississippi, New Mexico, Oklahoma, Texas, Delaware, District of Columbia, Maryland, New Jersey, Pennsylvania and certain areas of Virginia.

17.    Defendants engaged in the false and fraudulent conduct at issue in this lawsuit.

18.    Defendants are listed in **Exhibit 1**.

3

## IV.    THE LAW REGARDING DEFENDANTS' FALSE CLAIMS

19.    The FCA "was passed in 1863 as a result of investigations of the fraudulent use of government funds during the Civil War." United States v. Neifert-White Co., 390 U.S. 228, 232 (1968).

20.    The FCA "establishes a scheme that permits either the Attorney General or a private party to initiate a civil action alleging fraud on the Government," United States ex rel. Eisenstein v. City of New York, New York, 556 U.S. 928, 932 (2009) (citations omitted), and "imposes significant penalties on those who defraud the Government." Universal Health Servs., Inc. v. United States, 136 S. Ct. 1989, 1995 (2016).

21.    The FCA provides, inter alia, that any person who (1) "knowingly presents, or causes to be presented, a false or fraudulent claim for payment or approval," or (2) "knowingly makes, uses, or causes to be made or used, a false record or statement material to a false or fraudulent claim," is liable to the United States for a civil monetary penalty plus treble damages. 31 U.S.C. § 3729(a)(1)(A)-(B).

22.    The terms "knowing" and "knowingly" mean "that a person, with respect to information (1) has actual knowledge of the information; (2) acts in deliberate ignorance of the truth or falsity of the information; or (3) acts in reckless disregard of the truth or falsity of the information." 31 U.S.C. § 3729(b)(1)(A)(i)-(iii).

23.    Proof of specific intent to defraud is not required.  31 U.S.C. § 3729(b)(1)(B).

24.    The term "claim" means "any request or demand, whether under a contract or otherwise, for money or property and whether or not the United States has title to the money or property, that (1) is presented to an officer, employee, or agent of the United States; or (2) is made to a contractor, grantee, or other recipient, if the money or property is to be spent or used on the

4

Governments behalf or to advance a Government program or interest, and if the United States Government (a) provides or has provided any portion of the money or property requested or demanded; or (b) will reimburse such contractor, grantee, or other recipient for any portion of the money or property which is requested or demanded . . . ." 31 U.S.C. § 3729(b)(2)(A)(i)-(ii).

25. "[T]he term 'material' means having a natural tendency to influence, or be capable of influencing, the payment or receipt of money or property." 31 U.S.C. § 3729(b)(4).

26. Pursuant to the Federal Civil Penalties Inflation Adjustment Act of 1990, as amended by the Debt Collection Improvement Act of 1996, 28 U.S.C. § 2461 and 64 Fed. Reg. 47099, 47103 (1999), the civil monetary penalties under the FCA are $5,500 to $11,000 for violations occurring on or after September 29, 1999 but before November 2, 2015. See 28 C.F.R. § 85.3.

27. Pursuant to the Federal Civil Penalties Inflation Adjustment Act Improvements Act of 2015 and 81 Fed. Reg. 42491 (2016), the civil monetary penalties under the FCA were adjusted to $10,781 to $21,563 for violations occurring on or after November 2, 2015. See 28 C.F.R. § 85.5.

## V.    THE MEDICARE PROGRAM

28. Title XVIII of the Social Security Act, 42 U.S.C. §§ 1395 et seq., establishes the Health Insurance for the Aged and Disabled Program, commonly referred to as Medicare.

29. At all times relevant to this Complaint, the Medicare Program is and was a federally funded and administered program intended to assist elderly persons in paying for the cost of health care.

30. The U.S. Department Health and Human Services oversees the Medicare program through the Centers for Medicare & Medicaid Services ("CMS").

5

31.     The Medicare Program works by reimbursing health care providers for the cost of services and ancillary items at fixed rates or pursuant to a standard, such as actual costs, and are made out of the Medicare Trust Fund.

32.     The Medicare Trust Fund is supposed to reimburse health care providers only for those services that were actually performed and were medically necessary for the health of the patient and that were ordered specifically by a physician, using appropriate medical judgment and acting in the best interest of the patient.

33.     The Medicare Trust Fund relies on the express and implied representations of the suppliers of Medicare services that the services billed are properly compensable.

34.     CMS contracts with private contractors referred to as "fiscal intermediaries," "carriers," and "Medicare Administrative Contractors" (collectively, "MAC"), to act as agents in reviewing and paying claims submitted by healthcare providers. See 42 U.S.C. § 1395h; 42 C.F.R. §§ 405.904(a), 421.3, 421.100; see also Am. Hosp. Ass'n v. Burwell, 812 F.3d 183, 185 (D.C. Cir. 2016) "After a hospital or other health-care provider performs Medicare-eligible services, it submits a claim for reimbursement to a Medicare Administrative Contractor (MAC)" and "[t]he MAC decides whether to pay or deny the claim.").

35.     MACs are assigned to one or more geographic jurisdictions in the United States.

36.     MACs are authorized to adopt policies pertaining to the reimbursement of certain services provided to Medicare beneficiaries.

## VI.     MEDICARE REIMBURSEMENT OF RADIOPHARMACEUTICALS

### A. Use of Radiopharmaceuticals in Nuclear Stress Tests

37.     Coronary artery disease or atherosclerotic heart disease ("CAD") is a condition in which the vessels supplying blood to the heart muscle become stenosed (narrowed) due to the

deposit of plaques or fatty substances on the inner walls of the blood vessels. This results in decreased blood flow and ultimately heart failure, if not treated properly.

38. CAD can be diagnosed with the use of a nuclear stress test.

39. Nuclear stress tests typically utilize radiopharmaceuticals ("RP"), which are a combination of a radioactive compound with a pharmaceutical compound.

40. In a nuclear stress test, the patient receives an RP used to identify or analyze the function of a part of the heart.

41. The doctor administers the RP through an intravenous injection. The provider then uses this radioactive drug to help identify those areas of the heart muscle that may be receiving diminished or no blood.

42. In nuclear stress testing, one dose of an RP is typically administered before the heart is stressed by exercise or otherwise (the resting dose) and one dose is administered afterwards (the stress dose) to compare the areas affected.

43. Radiopharmaceuticals are measured in terms of millicuries (mCi) or microcuries (uCI) with one mCi=1,000 uCI.

44. Typically, a dose of approximately 10 mCi is administered as the resting dose and approximately 30 mCi is administered as the stress dose.

45. Accordingly, a total of approximately 40 mCi of the chosen RP are needed to perform and evaluate a nuclear stress test.

**B. Radiopharmaceutical Suppliers**

46. Two of the most common RPs utilized in nuclear stress tests as part of the diagnostic procedure are sestamibi and tetrofosmin.

7

47.     Cardinal Health, Inc. and GE Healthcare, directly or indirectly, supply most of the sestamibi and tetrofosmin to cardiologists.

48.     Cardinal Health, Inc. sells sestamibi under the trade name Cardiolite as well as other generic sestamibi imaging agents.

49.     GE Healthcare, a division of General Electric, manufactures and sells tetrofosmin under the trade name Myoview.

50.     Cardinal Health, Inc. and GE Healthcare are not accused of any wrongdoing in this action.

51.     Together, sestamibi and tetrofosmin comprise well over 85% of the total sales of cardiac imaging agents in the United States.

52.     Myoview and Cardiolite are distributed as nonradioactive solids to radiopharmacies.

53.     Radiopharmacies then compound the products by, among other things, adding the radioisotope Tc-99m.

54.      Once the radioisotope is added, the product must be used within approximately 6 to 12 hours of compounding.

55.     As a result, radiopharmacies must be located within a reasonable proximity of the end-user physician, including Defendants.

56.     GE Healthcare manufactures and sells Myoview to independent radiopharmacies that distribute the imaging agent throughout the United States.  It also owns and operates its own radiopharmacies.

57.     Cardinal Health owns and operates over 160 radiopharmacies throughout the United States and sells Myoview and other cardiac imaging agents including Cardiolite.

8

**C. Medicare Reimbursement for RPs**

58.     For billing purposes, providers indicate the type of service provided to a Medicare beneficiary using a code known as a Healthcare Common Procedure Coding System ("HCPCS") code, which are sometimes referred to by their non-Medicare counterpart, Current Procedural Terminology ("CPT") codes. See generally 45 C.F.R. § 162.1002.

59.     HCPCS codes are a collection of numbers that represent procedures, supplies, products and services which may be provided to Medicare beneficiaries (and to individuals enrolled in private health insurance programs), which code identifies with particularity the nature of the service performed or the cost reimbursed.

60.     HCPCS codes that begin with an "A" represent transportation services, medical and surgical supplies and radiopharmaceuticals.

61.     The series of codes from A9500 to A9572 include the supply of RPs for diagnostic (as opposed to treatment or therapeutic) purposes.

62.     Generally speaking, Medicare Part B covers reimbursement of providers for the cost of RPs used in connection with the performance of nuclear stress tests subject to certain conditions therein.

63.     Medicare reimburses for sestamibi and tetrofosmin on a "per study dose" basis.

64.     A9500 is the HCPCS code for sestamibi.

65.     A9502 is the HCPCS code for tetrofosmin.

66.     A study dose is the amount of RP required for one of the two imaging exams of a stress test. When a provider obtains and a patient receives two separate doses of sestamibi or tetrofosmin for myocardial perfusion scans (one at rest and one at stress), this constitutes two study

9

doses, and a claim to Medicare may properly reflect, when actually utilized, two study doses of either code A9500 or A9502.

67.     However, as further detailed below, providers sometimes engage in dose splitting such that they need only obtain one dose of RP from a manufacturer and can then split the acquired dose into amounts needed for the rest and stress portions.  Under these circumstances, the provider may only bill for one dose since the provider only paid to obtain one dose.

68.     Section 303(c) of the Medicare Modernization Act of 2003 ("MMA") revised the payment methodology for drugs covered under Part B.

69.     Under the MMA, beginning January 1, 2005, drugs and biologicals are paid based on the Average Sale Price methodology ("ASP") and payment to providers is generally 106 percent of the ASP. See 42 CFR § 414.904.

70.     However, ASP reimbursement does not apply to all items.

71.     As the Medicare Claims Processing Manual explains, "[t]he payment allowance limits for radiopharmaceuticals are not subject to ASP." CMS, Medicare Claims Processing Manual, at Ch. 17 § 20.1.3 (Rev. Dec. 22, 2017), available at https://www.cms.gov/Regulations-and-Guidance/Guidance/Manuals/Downloads/clm104c17.pdf.

72.     Rather, MACs "should determine payment limits for radiopharmaceuticals based on the methodology in place as of November 2003 in the case of radiopharmaceuticals furnished in other than the hospital outpatient department." Id.

73.     Consequently, MACs are authorized to adopt payment limits for reimbursement of RPs, including sestamibi and tetrofosmin.

10

74.     Because the MACs cover different geographic jurisdictions, the final dollar amount for RPs reimbursed under Part B may vary from region to region based on the payment policies adopted by a specific MAC.

75.     Put differently, when billing for RPs, a provider must adhere to the applicable policies of the MAC responsible for the geographic jurisdiction in which the provider is located.

76.     Providers are required to familiarize themselves with applicable requirements when submitting claims for Medicare reimbursement. See Heckler v. Cmty. Health Servs. of Crawford Cty., Inc., 467 U.S. 51, 63-64 (1984) ("As a participant in the Medicare program, [a provider has] a duty to familiarize itself with the legal requirements for cost reimbursement" because "[p]rotection of the public fisc requires that those who seek public funds act with scrupulous regard for the requirements of law.").

77.     As Cardinal Health advises its customers with respect to RP reimbursements, including reimbursement of A9500 for sestamibi and A9502 for tetrofosmin:

> Medicare Part B contractors determine radiopharmaceutical payment allowance limits based on the methodology in place as of November 2003 **which allows invoice or Average Wholesale Price (AWP) based reimbursement.** For more specific information and billing guidance, contact your local Medicare Part B contractor directly.

**Exhibit 2** at 2 (emphasis added).

78.     Similarly, GE Healthcare advises its customers that reimbursement of Myoview (tetrofosmin) is "based on 95% of the average wholesale price (AWP) *or established by local Medicare contractors (carrier priced).*" **Exhibit 3** at 3 (emphasis added).

11

### D.  Novitas Reimburses for RPs at Invoice or Acquisition Cost

79.    Novitas is the MAC for jurisdictions JH and JL, comprised of the following areas and entities:

| Jurisdiction JH | Jurisdiction JL |
|---|---|
| Arkansas | Delaware |
| Colorado | District of Columbia |
| Louisiana | Maryland |
| Mississippi | New Jersey |
| New Mexico | Pennsylvania |
| Oklahoma | Virginia (only Arlington County, Fairfax County, and the City of Alexandria) |
| Texas | |
| Indian Health | |
| Veterans Affairs | |

80.    Novitas adopted the following policy concerning reimbursement for RPs in both of its jurisdictions.

> ***Novitas Solutions will reimburse diagnostic radiopharmaceutical procedure codes based on the acquisition cost*** reported on the claim. If the total acquisition cost is not listed, the service will be denied. Details are provided in the complete article below.
>
> The actual invoice is not required for payment of a diagnostic radiopharmaceutical procedure. As stated above, the total acquisition cost must be listed on the claim. Novitas Solutions, however, will conduct random audits to validate the information provided on the claim. You will receive a request for the actual invoice if your claim is audited.
>
> Coding guidelines

> The acquisition cost should be reported in Block 19 or Block 24D of the 1500 claim form and in the 2400 loop NTE segment of an EMC claim.
>
> Payment allowance will be made at 100% of the acquisition cost. If the acquisition cost is missing from the claim, the service will be denied. If an invoice is attached, this will be reviewed and considered for payment.

**Exhibit 4** (policy for Novitas JH); **Exhibit 5** (policy for Novitas JL) (hereinafter, the "Novitas RP Reimbursement Policy").

81.    Notice of this Novitas RP Reimbursement Policy was published on December 1, 2013.

82.    Thus, a provider in a Novitas jurisdiction is not permitted to bill Medicare for RPs at amounts higher than what the provider paid for the RP.

## VII.    DEFENDANTS' OVERBILLING SCHEME

### A.  Invoice Cost for Tetrofosmin and Sestamibi is Less than $100

83.    In connection with the performance of nuclear stress tests, Relators obtain and utilize sestamibi and tetrofosmin.

84.    At all times since December 1, 2013 through the present, Relators have been paying less than $40 per dose for Myoview (tetrofosmin).

85.    The invoices attached as **Exhibit 6**, some of which are described below, are a representative example of the prices that Relators have paid for sestamibi and tetrofosmin since December 1, 2013.

86.    In September 2014, Relators obtained a 30 mCi dose of Myoview (tetrofosmin) from GE Healthcare at $35. Id. at 16.

13

87.     In May 2015, Relators obtained a 30 mCI dose of Myoview (tetrofosmin) from GE Healthcare at $35. Id. at 24.

88.     In August 2016, Relators obtained a 30 mCi dose of Myoview (tetrofosmin) from GE Healthcare at $35. Id. at 27.

89.     In May 2017, Relators obtained a 30 mCi dose of Myoview (tetrofosmin) from GE Healthcare at $36. Id. at 34.

90.     Relators obtained a proposed contract in 2017 for Myoview (tetrofosmin) from GE Healthcare.  **Exhibit 7.**

91.     The cost in the proposed contract for Myoview (tetrofosmin) is $36 for 1-30 mCi and $1.20 for each additional mCi above 30 mCi.  Id. at 3.

92.     The proposed contract contains a confidentiality provision covering the invoice price so the prices and terms are non-public.  **Exhibit 8** at 1.

93.     Specifically, the proposed contract provides that "[e]ach party will treat the terms of this Agreement and the other party's written, proprietary business, or technical information as confidential." Id.

94.     In connection with the proposed contract, Relators communicated with a GE salesperson.

95.     The salesperson for GE Healthcare advised Relators that the 2017 contract price offered to them is in a competitive range in the marketplace and other cardiologists are paying similar amounts for these RPs.

96.     She also advised Relators that she is responsible for sales in the entire east coast region, from Boston to Miami, and therefore knew the non-public information concerning prices in those states.

14

97.     Relators are aware that the RPs are available nationwide for prices in the $40-80 dollar range.

98.     As illustrated by the invoices and proposed contract from GE Healthcare, the actual invoice price for Myoview (with applicable discounts) ranged from approximately $35-$36/dose between 2013 and present.

99.     Additionally, Relators privately obtained a document entitled "NOVATION Pricing: Nuclear Medicine Radiopharmaceuticals & Related Products." **Exhibit 9**.

100.    This document lists the price of generic sestamibi as $45 for 1-30 mCi and $1.50 for each additional mCi above 30 mCi. Id.

101.    This documents also lists the price of Myoview (tetrofosmin) as $38.01/for 1-30 mCi and $1.27 for each additional mCi above 30 mCi. Id.

102.    Relators were also offered a contract in 2017 for generic sestamibi and tetrofosmin from Triad Isotopes, Inc. ("Triad"). **Exhibit 10.**

103.    The proposed contract offered a price of $33.50 for each 30 mCi dose of sestamibi. Id. at 7.

104.    The proposed contract offered a price of $37 for each 30 mCi dose of tetrofosmin. Id. at 7.

105.    The proposed contract contains a confidentially provision so prices and terms are non-public. Id. at 3.

106.    Specifically, the proposed contract provides that "[e]ach party shall hold in strict confidence and not disclose to any third party, any non-public information . . . about the other party that is provided, shared or learned while performing their respective obligations described in this Agreement." Id.

**B. Defendants are Billing Medicare at Much Higher Amounts than Invoice Cost in Violation of the Novitas RP Reimbursement Policy.**

107.    Defendants are physicians in Novitas jurisdictions, *i.e.* Defendants practice in Arkansas, Colorado, Louisiana, Mississippi, New Mexico, Oklahoma, Texas, Delaware, the District of Columbia, Maryland, New Jersey, Pennsylvania, and in in certain areas of Virginia. [2]

108.    Defendants provide or formerly provided services to Medicare beneficiaries for which they seek reimbursement from Medicare through Novitas.

109.    After December 1, 2013 (the effective date of the Novitas RP Reimbursement Policy) and before, Defendants have sought reimbursement for sestamibi and tetrofosmin from Medicare through Novitas.

110.    Defendants overbilled Medicare during the time-period from December 1, 2013 to 2015 by seeking and receiving payment in excess of the allowable invoice price or acquisition cost.

111.    While this false and fraudulent overbilling is ongoing, the 2016 data will not be published until 2018 and the 2017 data will not be available until 2019.

112.    At present, however, each of the following named Defendants sought and received payment for amounts in excess of allowable invoice price or acquisition price from at least December 1, 2013 to 2015 as illustrated in **Exhibit 1**.

113.    As described above, at all relevant times, Relators have been able to obtain sestamibi and tetrofosmin for less than $40/dose.

114.    As described above, at all relevant times, Medicare reimbursed for A9500 (sestamibi) and A9502 (tetrofosmin) on a "per study dose" basis.

---

[2] Novitas is the MAC for the following locations in Virginia: Fairfax County, Arlington County, and the City of Alexandria.

16

115.   **Exhibit 1** illustrates that Defendants were billing Medicare far more "per study dose" than any reasonable acquisition cost for sestamibi and tetrofosmin.

116.   Given the drastic disparity between Relators' acquisition costs and Defendants' inflated reimbursement amounts, this is true even presuming that Defendants were not obtaining sestamibi and tetrofosmin at precisely the same costs as Relators or did not receive discounts available to some cardiologists.

117.   Through 2015, Defendants presented no fewer than 160,265 false and fraudulent claims to Medicare (through Novitas) for sestamibi and tetrofosmin at greater than acquisition costs in violation of the Novitas RP Reimbursement Policy.

118.   Relators estimate that Defendants collectively received, through 2015, approximately $24.5 million for these claims.

## VIII.   DEFENDANTS'S DOUBLE BILLING SCHEME

119.   In addition to the overbilling scheme described above, upon information and belief, many providers exacerbate the fraud by double billing for sestamibi and tetrofosmin.

120.   Providers typically obtain sestamibi or tetrofosmin on a "per study dose" basis in a vial rather than per mCi.

121.   Put differently, up to a certain threshold (typically 30 mCi) the cost from a manufacturer to a provider is the same irrespective of how many mCis of sestamibi or tetrofosmin are actually acquired.  Providers can obtain additional mCis of sestamibi or tetrofosmin for an additional per mCi cost.  For example, in the above-discussed proposed GE Healthcare contract, Relators were offered Myoview (tetrofosmin) is $36 for 1-30 mCi and $1.20 for each additional mCi above 30 mCi.  Ex. 7 at 3.

122.    As described above, providers typically utilize RPs at two times during nuclear stress tests: (1) the rest phase before the heart is stressed by exercise and (2) the stress phase afterwards to compare the areas affected.    In a typical procedure, the rest phase requires approximately 10 mCi, while the stress phase requires approximately 30 mCI.

123.    Some providers often engage in "dose splinting" of sestamibi and tetrofosmin.

124.    Dose splitting refers to the process by which a provider splits an acquired amount of sestamibi and tetrofosmin for the two separate (rest and stress) phases of nuclear stress testing.

125.    For example, a typical nuclear stress test requires 10 mCi of sestamibi or tetrofosmin for the pre-stress portion of the test and 30 mCi of sestamibi or tetrofosmin for the post-stress portion of the test.

126.    In the dose splitting scenario, a provider may have initially obtained 40 mCi of sestamibi or tetrofosmin from a manufacturer and then split the product into doses of 10 mCi and 30 mCi.

127.    By dose splitting, providers can obtain the two separate doses of sestamibi or tetrofosmin needed for the two portions of nuclear stress test without paying a manufacturer for two study does.    In the above example, rather than acquiring 10 mCi and 30 mCi separately and paying the manufacturer for two does, the provider can acquire 40 mCi for the single dose price and split it into doses of 10 mCi and 30 mCi as well as utilize leftover amounts for another patient.

128.    Dose splitting is legal and laudable when properly utilized because it reduces overall costs and decreases waste.

129.    For example, using the figures from the above-discussed proposed GE Healthcare contract, a provider who engaged in dose splitting would pay $48 for a 40 mCi dose of tetrofosmin, including $36 for the initial 30 mCi and $12 for the additional 10 mCi at $1.20/mCi.  A provider

18

who did not engage in dose splitting would pay $72 to acquire two separate doses of tetrofosmin. Thus, by dose splitting, a provider (and subsequently Medicare) saves $24.

130. However, providers may engage in dose splitting *but also* bill Medicare twice, even though they only initially paid a single acquisition cost.

131. For example, continuing the example from above, a provider could obtain a single study dose of 40 mCi of tetrofosmin for $48 and split the 40 mCis into doses of 10 mCi and 30 mCi for use in the rest and stress phase of the nuclear stress test. A provider acting improperly would bill Medicare for $72, the cost of two separate doses, even though the provider only paid $48 for a single dose.

132. The Novitas RP Reimbursement Policy only permits billing for actual acquisition cost and thus, a provider cannot bill for two study doses where the provider only paid for one study dose.

133. The dose splitting fraud is exacerbated when perpetuated in tandem with the above-described threshold overbilling scheme, i.e., when a provider bills for two doses *and* bills both doses at higher than the provider's acquisition cost.

## IX.   DEFENDANTS' LIABILITY UNDER THE FCA

134. Reimbursement claims presented by Defendants to Medicare (through Novitas) for RPs are "claims" within the meaning of the FCA, 31 U.S.C. § 3729(b).

135. Novitas is a "contractor, grantee, or other recipient" of federal funds within the meaning of the FCA, 31 U.S.C. § 3729(b)(2)(ii).

136. Novitas uses federal funds "to advance a Government program or interest," namely the Medicare program. See 31 U.S.C. § 3729(b)(2)(ii).

19

137.    Reimbursement claims presented by Defendants to Medicare (through Novitas as the MAC) for RPs at above invoice costs are "false or fraudulent" within the meaning of the FCA, 31 U.S.C. § 3729, as both factually false and legally false.

138.    Reimbursement claims presented by Defendants to Medicare (through Novitas as the MAC) for RPs at above invoice costs are factually false because Defendants misrepresented the cost at which they obtained sestamibi and tetrofosmin.

139.    Reimbursement claims presented by Defendants to Medicare (through Novitas as the MAC) for RPs at above invoice costs are legally false under both express false certification and implied false certification theories of liability.

140.    With respect to an express false certification theory of liability, providers utilize CMS Form 1500 or the electronic equivalent thereof when submitting reimbursement claims to Medicare.

141.    CMS Form 1500 requires the person submitting claims on Defendants' behalf to expressly certify that he or she had "familiarized myself with all applicable laws, regulations, and program instructions, which are available from the Medicare contractor . . . [and] this claim . . . complies with all applicable Medicare . . . laws, regulations, and program instructions for payment."

142.    The Novitas RP Reimbursement Policy is an "applicable Medicare . . . law[], regulation[], and program instruction[] for payment" within the meaning of CMS Form 1500.

143.    A reimbursement claim for RPs and subsequent receipt of payment at above invoice costs violates the Novitas RP Reimbursement Policy and thus does not "compl[y] with all applicable Medicare . . . laws, regulations, and program instructions for payment."

20

144. Accordingly, the certification made on CMS Form 1500 is expressly false when made in connection with reimbursement for RPs at above invoice costs in Novitas jurisdictions.

145. With respect to an implied false certification theory of liability, by submitting a claim to Medicare for reimbursement, Defendants impliedly represented that they were entitled to payment.

146. Put differently, Defendants impliedly (but falsely) represented that they were entitled to reimbursement at higher than invoice costs for RPs in violation of the Novitas RP Reimbursement Policy, which led Defendants to actually receive more than their invoice costs for RPs.

147. Defendants' factual and legal misrepresentations – that they were billing Medicare for the acquisition costs of RPs – were material to the increased amount of payment they received.

148. The Novitas RP Reimbursement Policy makes clear that "[i]f the total acquisition cost is not listed, the service will be denied." Ex. 4 at 1; Ex. 5 at 1.

149. Medicare, acting through Novitas would not have paid Defendants at higher than invoice costs had it known of Defendants' misrepresentations.

150. Put differently, Defendants' illegal conduct was material to payment, i.e., Medicare would not have paid Defendants more money than they were entitled to under the Novitas RP Reimbursement Policy had Medicare known that Defendants were violating the Novitas RP Reimbursement Policy.

## X.    COUNTS

### COUNT I – VIOLATION OF 31 U.S.C. § 3729(a)(1)(A)

151.    Relators repeat and re-allege each and every allegation above as though fully set forth herein.

152.    In violation of 31 U.S.C. § 3729(a)(1)(A), Defendants knowingly presented or caused the presentment of false or fraudulent claims for payment or approval to (1) the United States and/or (2) contractors, grantees, or other recipients of money provided by or that would be reimbursed by the United States.

153.    The false statements made by Defendants had a natural tendency to influence or be capable of influencing the payment of the claims, and in fact, did influence the payment of the claims.

154.    Defendants made fraudulent and false statements with actual knowledge of the falsity of their statements, with deliberate ignorance of the falsity of their statements, or with reckless disregard as to the falsity of their statements.

155.    By virtue of the false or fraudulent claims that Defendants presented or caused to be presented, the United States has suffered actual damages and is entitled to recover treble damages and a civil penalty for each false claim.

### COUNT II – VIOLATION OF 31 U.S.C. § 3729(a)(1)(B)

156.    Relators repeat and re-allege each and every allegation above as though fully set forth herein.

157.    In violation of 31 U.S.C. § 3729(a)(1)(B), Defendants knowingly made, used or caused to be made or used, false records or statements material to false or fraudulent claims to (1)

22

the United States or (2) contractors, grantees, or other recipients of money provided by or that would be reimbursed by the United States.

158. The false records and statements made by Defendants had a natural tendency to influence or be capable of influencing the payment of the claims, and in fact, did influence the payment of the claims.

159. By virtue of the false records and statements made by Defendants, the United States has suffered actual damages and is entitled to recover treble damages and a civil penalty for each false claim.

**PRAYER FOR RELIEF**

WHEREFORE, Relators, on behalf of the United States demand that judgment be entered in their favor and against Defendants for:

(1) Three times the amount of damages to the United States;

(2) Civil penalties of (1) no more than $11,000 and no less than $5,500 for each violation of the FCA that occurred after September 29, 1999 but before November 2, 2015 and (2) no more than $21,916 and no less than $10,957 for each violation of the FCA that occurred on or after November 2, 2015;

(3) Any other recoveries or relief provided for under the FCA;

(4) Relators' receipt of the maximum amount permitted by law of the proceeds of this action or settlement of this action collected by the United States, plus reasonable expenses necessarily incurred, and reasonable attorneys' fees and costs, based upon the total value recovered, both tangible and intangible, including any amounts received from individuals or entities not parties to this action; and

(5) Such other relief as the Court may deem appropriate.

## DEMAND FOR JURY TRIAL

Pursuant to Rule 38 of the Federal Rules of Civil Procedure, Relators hereby demand a trial by jury.

Dated: March 5, 2018

/s/ _____

**BARON & BUDD, P.C.**

W. Scott Simmer
D.C. Bar #460726
Andrew M. Miller
D.C. Bar #499298
The Watergate, Suite 10-A
600 New Hampshire Avenue, NW
Washington, D.C. 20037
Telephone: 202-333-4562
Facsimile: 202-337-1039

**LAW OFFICE OF HENRY F. FURST**

Henry F. Furst (*pro hac vice* forthcoming)
66 Park Street
Montclair, New Jersey 07042
Telephone: (973) 744-5700
Email: hfurst@hfurstlaw.com

**BERGER & MONTAGUE, P.C.**

Daniel R. Miller (*pro hac vice* forthcoming)
Jonathan Z. DeSantis (*pro hac vice* forthcoming)
1622 Locust Street
Philadelphia, PA  19103-6305
Telephone: (215) 875-3000
Facsimile: (215) 875-4604
Email: dmiller@bm.net
Email: jdesantis@bm.net

*Attorneys for Relators*

24