# Exhibit B.2

**Exhibits to Second
Amended Complaint**

# Exhibit 1

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| Arkansas | Alemparte Jose | 1679574255 | 4200 Jenny Lind Rd Suite A \| Fort Smith, AR | 72901 | A9500 | 2014 | $ 117.63 | 191 | $ 22,466.87 |
| | | | | | | 2015 | $ 126.39 | 182 | $ 23,003.83 |
| | | | | | | 2016 | $ 125.77 | 139 | $ 17,482.50 |
| | | | | | | 2017 | $ 127.34 | 125 | $ 15,917.21 |
| | | | | | | 2018 | $ 130.92 | 172 | $ 22,518.46 |
| | | | | | | 2019 | $ 132.43 | 157 | $ 20,791.51 |
| | | | | | | 2020 | $ 139.96 | 159 | $ 22,253.64 |
| | | | | | | 2021 | $ 142.46 | 92 | $ 13,106.25 |
| | | | | | | 2022 | $ 191.80 | 24 | $ 4,603.20 |
| | | | | | A9502 | 2022 | $ 189.81 | 83 | $ 15,754.23 |
| | **Alemparte Jose Total** | | | | | | | **1324** | **$ 177,897.70** |
| | | | | | | | | | |
| Arkansas | Espina Dario | 1497756076 | PO Box 11768 \| Fort Smith, AR | 72917 | A9500 | 2014 | $ 120.50 | 161 | $ 19,399.93 |
| | | | | | | 2015 | $ 125.17 | 194 | $ 24,283.90 |
| | | | | | | 2016 | $ 128.04 | 186 | $ 23,816.03 |
| | **Espina Dario Total** | | | | | | | **541** | **$ 67,499.86** |
| | | | | | | | | | |
| Arkansas | Frais Michael | 1942265541 | 200 Heartcenter Ln \| Hot Springs, AR | 71913 | A9500 | 2015 | $ 183.40 | 72 | $ 13,205.02 |
| | | | | | | 2014 | $ 231.84 | 166 | $ 38,485.98 |
| | **Frais Michael Total** | | | | | | | **238** | **$ 51,691.00** |
| | | | | | | | | | |
| Arkansas | Kantola Ronald | 1265412506 | 4200 Jenny Lind Rd Suite A \| Fort Smith, AR | 72901 | A9500 | 2014 | $ 125.86 | 199 | $ 25,046.78 |
| | | | | | | 2015 | $ 127.37 | 229 | $ 29,167.99 |
| | | | | | | 2019 | $ 138.78 | 246 | $ 34,139.88 |
| | | | | | | 2020 | $ 141.13 | 152 | $ 21,451.76 |
| | | | | | | 2021 | $ 141.73 | 126 | $ 17,858.25 |
| | | | | | | 2022 | $ 178.17 | 52 | $ 9,264.84 |
| | | | | | A9502 | 2022 | $ 185.60 | 90 | $ 16,704.00 |
| | **Kantola Ronald Total** | | | | | | | **1094** | **$ 153,633.50** |
| | | | | | | | | | |
| Colorado | Spriggs Kurt | 1851337802 | 743 Horizon Court Ste 105 \| Grand Junction, CO | 81506 | A9500 | 2014 | $ 154.67 | 38 | $ 5,877.63 |
| | | | | | | 2015 | $ 167.58 | 40 | $ 6,703.20 |
| | | | | | | 2016 | $ 163.16 | 53 | $ 8,647.52 |
| | | | | | | 2017 | $ 185.01 | 56 | $ 10,360.83 |
| | | | | | | 2019 | $ 160.99 | 56 | $ 9,015.44 |
| | | | | | | 2022 | $ 211.95 | 73 | $ 15,472.35 |
| | **Spriggs Kurt Total** | | | | | | | **316** | **$ 56,076.97** |
| | | | | | | | | | |
| D.C. | Brem Rachel | 1891854394 | 2150 Pennsylvania Ave Nw \| Washington, DC | 20037 | A9500 | 2014 | $ 106.59 | 54 | $ 5,755.81 |
| | | | | | | 2015 | $ 110.59 | 61 | $ 6,745.84 |
| | **Brem Rachel Total** | | | | | | | **115** | **$ 12,501.65** |
| | | | | | | | | | |
| D.C. | Choi Brian | 1801003801 | 2150 Pennsylvania Ave Nw Suite 4-417 \| Washington, DC | 20037 | A9500 | 2014 | $ 210.78 | 129 | $ 27,190.12 |
| | | | | | | 2015 | $ 217.01 | 81 | $ 17,578.10 |
| | | | | | | 2016 | $ 222.26 | 82 | $ 18,224.96 |
| | | | | | | 2017 | $ 214.71 | 90 | $ 19,323.98 |
| | | | | | | 2018 | $ 221.70 | 74 | $ 16,405.74 |
| | | | | | | 2019 | $ 216.27 | 41 | $ 8,867.07 |
| | | | | | | 2020 | $ 219.16 | 26 | $ 5,698.16 |
| | | | | | | 2021 | $ 224.08 | 46 | $ 10,307.70 |
| | | | | | | 2022 | $ 154.43 | 57 | $ 8,802.51 |
| | **Choi Brian Total** | | | | | | | **626** | **$ 132,398.34** |
| | | | | | | | | | |
| D.C. | Gist Herman | 1275528234 | 106 Irving St Nw Suite 1500 North Tower \| Washington, DC | 20010 | A9500 | 2014 | $ 143.17 | 193 | $ 27,631.59 |
| | | | | | A9502 | 2014 | $ 382.81 | 64 | $ 24,500.00 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2016 | $ 457.88 | 172 | $ 78,754.74 |
| | | | | | | 2017 | $ 468.15 | 209 | $ 97,843.20 |
| | | | | | | 2018 | $ 465.29 | 92 | $ 42,806.40 |
| | | | | | A9500 | 2022 | $ 106.10 | 69 | $ 7,320.90 |
| | **Gist Herman Total** | | | | | | | **799** | **$ 278,856.83** |
| | | | | | | | | | |
| D.C. | Katz Richard | 1295805448 | 2150 Pennsylvania Ave Nw \| Washington, DC | 20037 | A9500 | 2014 | $ 212.72 | 103 | $ 21,910.65 |
| | | | | | | 2015 | $ 221.43 | 136 | $ 30,114.65 |
| | | | | | | 2022 | $ 122.84 | 39 | $ 4,790.76 |
| | **Katz Richard Total** | | | | | | | **278** | **$ 56,816.06** |
| | | | | | | | | | |
| D.C. | Rapelyea Jocelyn | 1063583995 | 2150 Pennsylvania Ave Nw \| Washington, DC | 20037 | A9500 | 2014 | $ 112.24 | 28 | $ 3,142.72 |
| | | | | | | 2015 | $ 103.20 | 18 | $ 1,857.68 |
| | **Rapelyea Jocelyn Total** | | | | | | | **46** | **$ 5,000.40** |
| | | | | | | | | | |
| D.C. | Rasul Amjad | 1841284213 | 1160 Varnum St., N.E. #114 \| Washington, DC | 20017 | A9500 | 2014 | $ 282.24 | 13 | $ 3,669.12 |
| | | | | | A9502 | 2014 | $ 239.31 | 125 | $ 29,914.30 |
| | | | | | | 2015 | $ 151.10 | 117 | $ 17,678.93 |
| | | | | | | 2016 | $ 202.20 | 104 | $ 21,028.60 |
| | | | | | | 2017 | $ 233.45 | 125 | $ 29,181.20 |
| | | | | | | 2018 | $ 232.35 | 70 | $ 16,264.79 |
| | | | | | | 2019 | $ 228.93 | 69 | $ 15,796.17 |
| | | | | | | 2020 | $ 238.73 | 49 | $ 11,697.77 |
| | **Rasul Amjad Total** | | | | | | | **672** | **$ 145,230.88** |
| | | | | | | | | | |
| Delaware | Adeleke Kamar | 1902805922 | 2401 PENNSYLVANIA AVE Suite 101 Wilmington DE | 19806 | A9502 | 2014 | $ 133.52 | 230 | $ 30,709.77 |
| | | | | | | 2015 | $ 152.13 | 183 | $ 27,839.90 |
| | | | | | | 2016 | $ 155.12 | 97 | $ 15,046.59 |
| | **Adeleke Kamar Total** | | | | | | | **510** | **$ 73,596.26** |
| | | | | | | | | | |
| Delaware | Alicea Angel | 1598727018 | 200 Federal St \| Seaford, DE | 19973 | A9500 | 2014 | $ 185.86 | 79 | $ 14,682.60 |
| | | | | | | 2015 | $ 178.48 | 69 | $ 12,314.88 |
| | | | | | | 2016 | $ 182.82 | 74 | $ 13,528.75 |
| | | | | | | 2017 | $ 183.33 | 101 | $ 18,516.20 |
| | | | | | | 2018 | $ 184.94 | 90 | $ 16,644.52 |
| | | | | | | 2019 | $ 182.67 | 128 | $ 23,381.76 |
| | | | | | | 2020 | $ 182.21 | 82 | $ 14,941.22 |
| | | | | | | 2021 | $ 107.08 | 73 | $ 7,816.54 |
| | | | | | | 2022 | $ 101.74 | 63 | $ 6,409.62 |
| | **Alicea Angel Total** | | | | | | | **759** | **$ 128,236.09** |
| | | | | | | | | | |
| Delaware | Buenano Alvaro | 1962463919 | 200 Federal St \| Seaford, DE | 19973 | A9500 | 2014 | $ 186.37 | 143 | $ 26,651.30 |
| | | | | | | 2015 | $ 186.93 | 114 | $ 21,309.90 |
| | | | | | | 2016 | $ 179.17 | 112 | $ 20,067.26 |
| | | | | | | 2017 | $ 183.59 | 121 | $ 22,213.85 |
| | | | | | | 2018 | $ 181.40 | 100 | $ 18,139.80 |
| | | | | | | 2019 | $ 182.90 | 67 | $ 12,254.30 |
| | | | | | | 2020 | $ 187.84 | 63 | $ 11,833.92 |
| | | | | | | 2021 | $ 113.47 | 53 | $ 6,013.68 |
| | | | | | | 2022 | $ 101.97 | 43 | $ 4,384.71 |
| | **Buenano Alvaro Total** | | | | | | | **816** | **$ 142,868.72** |
| | | | | | | | | | |
| Delaware | Grubbs David | 1497732705 | K15 Omega Dr, Suite 5 \| Newark, DE | 19713 | A9500 | 2014 | $ 153.90 | 108 | $ 16,620.80 |
| | | | | | | 2015 | $ 155.58 | 96 | $ 14,935.20 |
| | | | | | | 2016 | $ 150.00 | 83 | $ 12,449.59 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2017 | $ 153.46 | 47 | $ 7,212.80 |
| | | | | | | 2018 | $ 156.80 | 23 | $ 3,606.40 |
| | | | | | | 2019 | $ 152.32 | 70 | $ 10,662.40 |
| | | | | | | 2020 | $ 153.45 | 41 | $ 6,291.45 |
| | **Grubbs David Total** | | | | | | | **468** | **$ 71,778.64** |
| | | | | | | | | | |
| Delaware | Marmo Vincent | 1548249980 | 2300 Pennsylvania Ave Suite 4C \| Wilmington, DE | 19806 | A9502 | 2014 | $ 124.89 | 94 | $ 11,739.90 |
| | | | | | | 2015 | $ 155.66 | 69 | $ 10,740.80 |
| | **Marmo Vincent Total** | | | | | | | **163** | **$ 22,480.70** |
| | | | | | | | | | |
| Delaware | Moutsatsos George | 1609843309 | 1650 HUNTINGDON PIKE STE 258 MEADOWBROOK, PA | 19046 | A9500 | 2014 | $ 149.41 | 69 | $ 10,309.60 |
| | | | **Services provided in Delaware** | | | 2015 | $ 156.80 | 58 | $ 9,094.40 |
| | | | | | | 2016 | $ 147.47 | 84 | $ 12,387.20 |
| | | | | | | 2017 | $ 147.00 | 80 | $ 11,760.00 |
| | | | | | | 2018 | $ 147.18 | 44 | $ 6,475.84 |
| | **Moutsatsos George Total** | | | | | | | **335** | **$ 50,027.04** |
| | | | | | | | | | |
| Delaware | Pena-Sing Ivan | 1225021611 | 900 ELKRIDGE LANDING RD FL 2 LINTHICUM, MD | 21090 | A9500 | 2015 | $ 188.16 | 67 | $ 12,606.72 |
| | | | **Services provided in Delaware** | | | 2014 | $ 188.16 | 53 | $ 9,972.48 |
| | | | | | | 2016 | $ 175.37 | 38 | $ 6,663.98 |
| | **Pena-Sing Ivan Total** | | | | | | | **158** | **$ 29,243.18** |
| | | | | | | | | | |
| Delaware | Popescu Andra | 1952519118 | 4512 Kirkwood Hwy Suite 202 \| Wilmington, DE | 19808 | A9500 | 2014 | $ 185.27 | 65 | $ 12,042.24 |
| | | | | | | 2015 | $ 182.45 | 79 | $ 14,413.49 |
| | | | | | | 2016 | $ 184.05 | 80 | $ 14,724.19 |
| | | | | | | 2017 | $ 173.96 | 101 | $ 17,570.43 |
| | | | | | | 2018 | $ 171.63 | 77 | $ 13,215.89 |
| | | | | | | 2019 | $ 166.75 | 45 | $ 7,503.75 |
| | | | | | | 2020 | $ 175.30 | 41 | $ 7,187.30 |
| | | | | | | 2021 | $ 167.03 | 46 | $ 7,683.24 |
| | | | | | | 2022 | $ 181.95 | 61 | $ 11,098.95 |
| | **Popescu Andra Total** | | | | | | | **595** | **$ 105,439.48** |
| | | | | | | | | | |
| Delaware | Simons Richard | 1861454308 | 200 Federal St \| Seaford, DE | 19973 | A9500 | 2014 | $ 185.60 | 78 | $ 14,476.56 |
| | | | | | | 2015 | $ 186.98 | 80 | $ 14,958.72 |
| | | | | | | 2016 | $ 184.82 | 103 | $ 19,036.17 |
| | | | | | | 2017 | $ 178.36 | 113 | $ 20,155.17 |
| | | | | | | 2018 | $ 181.01 | 126 | $ 22,807.23 |
| | | | | | | 2019 | $ 183.20 | 109 | $ 19,968.80 |
| | | | | | | 2020 | $ 188.63 | 82 | $ 15,467.66 |
| | | | | | | 2022 | $ 102.02 | 66 | $ 6,733.32 |
| | **Simons Richard Total** | | | | | | | **757** | **$ 133,603.63** |
| | | | | | | | | | |
| Louisiana | Barker Esmond | 1568469377 | 4212 W Congress St Suite 1800 A \| Lafayette, LA | 70506 | A9500 | 2015 | $ 216.15 | 107 | $ 23,127.78 |
| | | | | | | 2016 | $ 198.85 | 128 | $ 25,452.25 |
| | | | | | | 2017 | $ 205.15 | 114 | $ 23,386.72 |
| | | | | | | 2018 | $ 173.00 | 93 | $ 16,089.02 |
| | | | | | | 2022 | $ 117.43 | 73 | $ 8,572.39 |
| | **Barker Esmond Total** | | | | | | | **515** | **$ 96,628.16** |
| | | | | | | | | | |
| Louisiana | Chaudhry Ilyas | 1508854894 | 201 4Th St Suite 4A \| Alexandria, LA | 71301 | A9500 | 2014 | $ 116.88 | 101 | $ 11,805.20 |
| | | | | | | 2015 | $ 123.90 | 79 | $ 9,788.30 |
| | | | | | | 2018 | $ 188.60 | 75 | $ 14,145.32 |
| | | | | | | 2019 | $ 185.54 | 72 | $ 13,358.88 |
| | | | | | | 2020 | $ 192.68 | 51 | $ 9,826.68 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2021 | $ 188.78 | 38 | $ 7,173.64 |
| | **Chaudhry Ilyas Total** | | | | | | | **416** | **$ 66,098.02** |
| | | | | | | | | | |
| Louisiana | Davis Wesley | 1376514422 | 201 4Th St Suite 3B \| Alexandria, LA | 71301 | A9500 | 2014 | $ 116.06 | 149 | $ 17,293.17 |
| | | | | | | 2015 | $ 121.27 | 163 | $ 19,766.87 |
| | | | | | | 2018 | $ 184.08 | 107 | $ 19,696.24 |
| | | | | | | 2019 | $ 189.31 | 111 | $ 21,013.41 |
| | | | | | | 2020 | $ 190.89 | 87 | $ 16,607.43 |
| | | | | | | 2021 | $ 192.55 | 89 | $ 17,136.95 |
| | **Davis Wesley Total** | | | | | | | **706** | **$ 111,514.07** |
| | | | | | | | | | |
| Louisiana | Depuy Miguel | 1780781872 | 600 Dr Michael Debakey Dr \| Lake Charles, LA | 70601 | A9500 | 2014 | $ 128.88 | 114 | $ 14,692.40 |
| | | | | | | 2015 | 100.96 | 119 | $12,013.77 |
| | **Depuy Miguel Total** | | | | | | | **233** | **$ 26,706.17** |
| | | | | | | | | | |
| Louisiana | Fastabend Carl | 1568438984 | 501 Dr Michael Debakey Dr \| Lake Charles, LA | 70601 | A9500 | 2014 | $ 130.77 | 151 | $ 19,746.40 |
| | | | | | | 2015 | $ 121.85 | 80 | $ 9,748.19 |
| | **Fastabend Carl Total** | | | | | | | **231** | **$ 29,494.59** |
| | | | | | | | | | |
| Louisiana | Gilmore Richard | 1609842814 | 501 Dr Michael Debakey Dr \| Lake Charles, LA | 70601 | A9500 | 2014 | $ 128.38 | 351 | $ 45,061.77 |
| | | | | | | 2015 | $ 102.45 | 376 | $ 38,520.93 |
| | **Gilmore Richard Total** | | | | | | | **727** | **$ 83,582.70** |
| | | | | | | | | | |
| Louisiana | Landreneau Joseph | 1760453815 | 201 4Th St Suite 3B \| Alexandria, LA | 71301 | A9500 | 2014 | $ 117.76 | 108 | $ 12,718.27 |
| | | | | | | 2015 | $ 122.65 | 100 | $ 12,265.24 |
| | | | | | | 2019 | $ 194.49 | 26 | $ 5,056.74 |
| | | | | | | 2020 | $ 198.97 | 39 | $ 7,759.83 |
| | | | | | | 2021 | $ 200.00 | 41 | $ 8,200.00 |
| | **Landreneau Joseph Total** | | | | | | | **314** | **$ 46,000.08** |
| | | | | | | | | | |
| Louisiana | Mikdadi Ghiath | 1881696078 | 16033 Doctors Blvd \| Hammond, LA | 70403 | A9500 | 2014 | $ 106.57 | 220 | $ 23,446.45 |
| | | | | | | 2015 | $ 105.95 | 255 | $ 27,018.22 |
| | | | | | | 2016 | $ 164.93 | 350 | $ 57,725.47 |
| | | | | | | 2017 | $ 208.45 | 251 | $ 52,321.29 |
| | | | | | | 2018 | $ 215.82 | 229 | $ 49,423.05 |
| | | | | | | 2019 | $ 208.30 | 253 | $ 52,699.90 |
| | | | | | | 2020 | $ 215.38 | 138 | $ 29,722.44 |
| | | | | | | 2021 | $ 215.31 | 154 | $ 33,158.00 |
| | | | | | A9502 | 2014 | $ 103.46 | 138 | $ 14,277.03 |
| | | | | | | 2015 | $ 103.35 | 80 | $ 8,267.84 |
| | | | | | A9500 | 2022 | $ 218.42 | 120 | $ 26,210.40 |
| | **Mikdadi Ghiath Total** | | | | | | | **2068** | **$ 348,059.69** |
| | | | | | | | | | |
| Louisiana | Mulhearn Thomas | 1285789008 | 600 Dr Michael Debakey Dr \| Lake Charles, LA | 70601 | A9500 | 2014 | $ 126.02 | 138 | $ 17,390.32 |
| | | | | | | 2015 | $ 107.14 | 169 | $ 18,106.00 |
| | **Mulhearn Thomas Total** | | | | | | | **307** | **$ 35,496.32** |
| | | | | | | | | | |
| Louisiana | Parris Cordel | 1336175934 | 236 Wabash Blvd \| Baton Rouge, LA | 70806 | A9500 | 2014 | $ 159.50 | 49 | $ 7,815.69 |
| | | | | | | 2015 | $ 182.03 | 55 | $ 10,011.56 |
| | | | | | | 2016 | $ 189.33 | 82 | $ 15,525.23 |
| | | | | | | 2017 | $ 192.86 | 56 | $ 10,800.16 |
| | **Parris Cordel Total** | | | | | | | **242** | **$ 44,152.64** |
| | | | | | | | | | |
| Louisiana | Soto Luis | 1124064092 | 4300 Houma Blvd Suite 107 \| Metairie, LA | 70006 | A9500 | 2014 | $ 145.40 | 190 | $ 27,626.33 |
| | | | | | | 2015 | $ 145.98 | 164 | $ 23,940.35 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2016 | $ 145.60 | 141 | $ 20,530.19 |
| | | | | | | 2017 | $ 145.77 | 120 | $ 17,491.86 |
| | | | | | | 2020 | $ 134.83 | 79 | $ 10,651.57 |
| | | | | | | 2021 | $ 132.17 | 71 | $ 9,384.00 |
| | | | | | | 2022 | $ 132.40 | 68 | $ 9,003.20 |
| | **Soto Luis Total** | | | | | | | **833** | **$ 118,627.50** |
| | | | | | | | | | |
| Louisiana | Turner Michael | 1629035647 | 600 Dr Michael Debakey Dr \| Lake Charles, LA | 70601 | A9500 | 2014 | $ 131.05 | 85 | $ 11,139.56 |
| | | | | | | 2015 | $ 100.92 | 108 | $ 10,898.90 |
| | **Turner Michael Total** | | | | | | | **193** | **$ 22,038.46** |
| | | | | | | | | | |
| Maryland | Addala Srinivas | 1447241872 | 9135 Piscataway Rd Ste 210 \| Clinton, MD | 20735 | A9502 | 2014 | $ 135.12 | 336 | $ 45,400.46 |
| | | | | | | 2015 | $ 163.79 | 465 | $ 76,161.43 |
| | | | | | | 2016 | $ 131.70 | 338 | $ 44,515.72 |
| | **Addala Srinivas Total** | | | | | | | **1139** | **$ 166,077.61** |
| | | | | | | | | | |
| Maryland | Agarwal Ramesh | 1104926021 | 145 E Carroll St Unit 103 \| Salisbury, MD | 21801 | A9500 | 2014 | $ 171.01 | 165 | $ 28,216.92 |
| | | | | | | 2015 | $ 162.60 | 132 | $ 21,462.65 |
| | | | | | | 2016 | $ 168.59 | 144 | $ 24,276.37 |
| | | | | | | 2017 | $ 174.49 | 100 | $ 17,449.17 |
| | | | | | | 2018 | $ 169.89 | 124 | $ 21,066.55 |
| | | | | | | 2019 | $ 171.98 | 123 | $ 21,153.54 |
| | | | | | | 2020 | $ 174.61 | 92 | $ 16,064.12 |
| | | | | | | 2021 | $ 280.38 | 103 | $ 28,879.20 |
| | | | | | | 2022 | $ 385.85 | 75 | $ 28,938.75 |
| | **Agarwal Ramesh Total** | | | | | | | **1058** | **$ 207,507.27** |
| | | | | | | | | | |
| Maryland | Akyea Djamson Ayim | 1154408227 | 10756 Rhode Island Ave \| Beltsville, MD | 20705 | A9500 | 2014 | $ 401.49 | 268 | $ 107,599.82 |
| | | | | | | | | | |
| | **Akyea Djamson Ayim Total** | | | | | | | **268** | **$ 107,599.82** |
| | | | | | | | | | |
| Maryland | Anthony Thomas | 1588779862 | 9801 Georgia Ave #116 \| Silver Spring, MD | 20902 | A9500 | 2014 | $ 433.77 | 122 | $ 52,920.00 |
| | | | | | | 2015 | $ 188.57 | 143 | $ 26,965.69 |
| | | | | | | 2016 | $ 191.08 | 143 | $ 27,324.75 |
| | **Anthony Thomas Total** | | | | | | | **408** | **$ 107,210.44** |
| | | | | | | | | | |
| Maryland | Bassi Ashwani | 1790744472 | 325 Hospital Dr Suite 108 \| Glen Burnie, MD | 21061 | A9502 | 2014 | $ 219.23 | 162 | $ 35,515.20 |
| | | | | | | 2015 | $ 215.95 | 205 | $ 44,270.63 |
| | | | | | | 2016 | $ 220.96 | 181 | $ 39,994.08 |
| | | | | | | 2017 | $ 223.67 | 175 | $ 39,142.18 |
| | | | | | | 2018 | $ 221.64 | 146 | $ 32,359.48 |
| | | | | | | 2019 | $ 219.85 | 158 | $ 34,736.30 |
| | | | | | | 2020 | $ 225.16 | 82 | $ 18,463.12 |
| | | | | | | 2021 | $ 231.94 | 119 | $ 27,600.86 |
| | | | | | | 2022 | $ 219.02 | 108 | $ 23,654.16 |
| | **Bassi Ashwani Total** | | | | | | | **1336** | **$ 295,736.01** |
| | | | | | | | | | |
| Maryland | Batra Rajeev | 1003918228 | 11120 New Hampshire Ave Ste 300 \| Silver Spring, MD | 20904 | A9500 | 2014 | $ 194.19 | 54 | $ 10,486.00 |
| | | | | | | 2016 | $ 181.30 | 112 | $ 20,305.60 |
| | | | | | | 2017 | $ 228.77 | 128 | $ 29,282.40 |
| | | | | | | 2018 | $ 228.44 | 80 | $ 18,275.04 |
| | | | | | | 2019 | $ 220.45 | 126 | $ 27,776.70 |
| | | | | | | 2020 | $ 235.19 | 111 | $ 26,106.09 |
| | | | | | | 2021 | $ 237.48 | 112 | $ 26,597.60 |
| | | | | | | 2022 | $ 231.06 | 135 | $ 31,193.10 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | **Batra Rajeev Total** | | | | | | | **858** | **$ 190,022.53** |
| | | | | | | | | | |
| Maryland | Brady Jennifer | 1639229313 | 888 Bestgate Rd Suite 208 \| Annapolis, MD | 21401 | A9500 | 2014 | $ 107.15 | 36 | $ 3,857.28 |
| | | | | | | 2015 | $ 135.28 | 52 | $ 7,034.48 |
| | | | | | | 2016 | $ 167.91 | 36 | $ 6,044.64 |
| | | | | | | 2017 | $ 235.20 | 49 | $ 11,524.80 |
| | | | | | | 2018 | $ 221.36 | 82 | $ 18,151.89 |
| | | | | | | 2019 | $ 220.50 | 75 | $ 16,537.50 |
| | | | | | | 2021 | $ 181.58 | 76 | $ 13,800.00 |
| | | | | | | 2020 | $ 229.67 | 64 | $ 14,698.88 |
| | | | | | | 2022 | $ 226.73 | 52 | $ 11,789.96 |
| | **Brady Jennifer Total** | | | | | | | **522** | **$ 103,439.43** |
| | | | | | | | | | |
| Maryland | Carlos Michael | 1760473110 | 7350 Van Dusen Rd Suite 130 \| Laurel, MD | 20707 | A9500 | 2014 | $ 176.36 | 41 | $ 7,230.66 |
| | | | | | | 2015 | $ 104.80 | 39 | $ 4,087.34 |
| | | | | | A9502 | 2014 | $ 186.07 | 45 | $ 8,372.96 |
| | | | | | | 2015 | $ 105.02 | 31 | $ 3,255.72 |
| | | | | | A9500 | 2022 | $ 115.05 | 14 | $ 1,610.70 |
| | | | | | A9502 | 2022 | $ 112.91 | 84 | $ 9,484.44 |
| | **Carlos Michael Total** | | | | | | | **254** | **$ 34,041.82** |
| | | | | | | | | | |
| Maryland | Chaudhry Mohammad | 1134155104 | 7610 Carroll Ave Suite 300 \| Takoma Park, MD | 20912 | A9500 | 2014 | $ 152.13 | 84 | $ 12,779.20 |
| | | | | | | 2015 | $ 149.36 | 78 | $ 11,649.70 |
| | | | | | | 2017 | $ 144.78 | 82 | $ 11,872.31 |
| | **Chaudhry Mohammad Total** | | | | | | | **244** | **$ 36,301.21** |
| | | | | | | | | | |
| Maryland | Collins Terrance | 1669438933 | 2670 Crain Hwy Suite 300 \| Waldorf, MD | 20601 | A9500 | 2014 | $ 125.11 | 87 | $ 10,884.18 |
| | **Collins Terrance Total** | | | | | | | **87** | **$ 10,884.18** |
| | | | | | | | | | |
| Maryland | Cordero Juan | 1740224245 | 505 Dutchmans Lane, Suite A3, Easton \| MD | 21601 | A9500 | 2014 | $ 231.87 | 247 | $ 57,271.20 |
| | | | | | | 2015 | $ 234.04 | 202 | $ 47,275.20 |
| | | | | | | 2016 | $ 232.03 | 161 | $ 37,356.31 |
| | | | | | | 2017 | $ 230.48 | 137 | $ 31,575.60 |
| | | | | | | 2018 | $ 229.01 | 133 | $ 30,458.40 |
| | | | | | | 2019 | $ 222.73 | 132 | $ 29,400.36 |
| | | | | | | 2020 | $ 232.40 | 133 | $ 30,909.20 |
| | | | | | | 2021 | $ 203.66 | 175 | $ 35,640.00 |
| | | | | | | 2022 | $ 219.80 | 160 | $ 35,168.00 |
| | **Cordero Juan Total** | | | | | | | **1480** | **$ 335,054.27** |
| | | | | | | | | | |
| Maryland | Cowen Jeffrey | 1043215825 | 915 Toll House Ave Suite 308 \| Frederick, MD | 21701 | A9500 | 2014 | $ 146.21 | 96 | $ 14,036.57 |
| | | | | | | 2015 | $ 145.76 | 194 | $ 28,276.57 |
| | **Cowen Jeffrey Total** | | | | | | | **290** | **$ 42,313.14** |
| | | | | | | | | | |
| Maryland | Dalal Prakash | 1407857741 | 614 Eastern Shore Dr Suite D \| Salisbury, MD | 21804 | A9500 | 2014 | $ 165.24 | 66 | $ 10,905.70 |
| | | | | | | 2015 | $ 165.31 | 68 | $ 11,241.26 |
| | | | | | | 2016 | $ 167.78 | 53 | $ 8,892.34 |
| | | | | | | 2017 | $ 167.78 | 77 | $ 12,919.06 |
| | | | | | | 2018 | $ 161.07 | 25 | $ 4,026.72 |
| | **Dalal Prakash Total** | | | | | | | **289** | **$ 47,985.08** |
| | | | | | | | | | |
| Maryland | El-Sherif Tarek | 1073538807 | 7350 VAN DUSEN RD SUITE 130LAUREL, MD 20707 | 00002-0707 | A9500 | 2014 | $ 184.46 | 162 | $ 29,882.16 |
| | | | | | | 2015 | $ 102.92 | 173 | $ 17,805.21 |
| | | | | | | 2022 | $ 114.82 | 83 | $ 9,530.06 |
| | | | | | A9502 | 2022 | $ 115.45 | 13 | $ 1,500.85 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | **El-Sherif Tarek Total** | | | | | | | **335** | **$ 47,687.37** |
| | | | | | | | | | |
| Maryland | Forrester Leighton | 1831240191 | 7500 Hanover Pkwy Suite 204 \| Greenbelt, MD | 20770 | A9500 | 2015 | $ 217.44 | 149 | $ 32,398.10 |
| | | | | | | 2016 | $ 221.77 | 176 | $ 39,031.82 |
| | | | | | | 2017 | $ 216.83 | 208 | $ 45,099.67 |
| | | | | | | 2018 | $ 223.83 | 173 | $ 38,722.79 |
| | | | | | | 2019 | $ 201.29 | 136 | $ 27,375.44 |
| | **Forrester Leighton Total** | | | | | | | **842** | **$ 182,627.82** |
| | | | | | | | | | |
| Maryland | Frey Anthony | 1174565386 | 1205 Pemberton Dr \| Salisbury, MD | 21801 | A9500 | 2014 | $ 131.34 | 221 | $ 29,025.17 |
| | | | | | | 2015 | $ 114.43 | 199 | $ 22,771.30 |
| | | | | | | 2022 | $ 103.28 | 200 | $ 20,656.00 |
| | **Frey Anthony Total** | | | | | | | **620** | **$ 72,452.47** |
| | | | | | | | | | |
| Maryland | Heda Harikisan | 1790786036 | 614 Eastern Shore Dr Suite D \| Salisbury, MD | 21804 | A9500 | 2014 | $ 165.57 | 57 | $ 9,437.62 |
| | | | | | | 2015 | $ 164.42 | 50 | $ 8,221.22 |
| | | | | | | 2016 | $ 167.78 | 62 | $ 10,402.36 |
| | | | | | | 2017 | $ 163.85 | 44 | $ 7,209.50 |
| | | | | | | 2018 | $ 172.08 | 47 | $ 8,087.92 |
| | | | | | | 2019 | $ 233.02 | 112 | $ 26,098.24 |
| | | | | | | 2020 | $ 233.20 | 52 | $ 12,126.40 |
| | | | | | | 2022 | $ 100.29 | 20 | $ 2,005.80 |
| | **Heda Harikisan Total** | | | | | | | **444** | **$ 83,589.06** |
| | | | | | | | | | |
| Maryland | Hernandez Tomas | 1174501241 | 7525 Greenway Center Dr Suite T6 \| Greenbelt, MD | 20770 | A9502 | 2014 | $ 141.10 | 115 | $ 16,226.50 |
| | | | | | | 2015 | $ 141.10 | 37 | $ 5,220.56 |
| | **Hernandez Tomas Total** | | | | | | | **152** | **$ 21,447.06** |
| | | | | | | | | | |
| Maryland | Jerome Scott | 1942203245 | 410 Malcolm Dr Ste A \| Westminster, MD | 21157 | A9502 | 2014 | $ 328.85 | 200 | $ 65,770.02 |
| | **Jerome Scott Total** | | | | | | | **200** | **$ 65,770.02** |
| | | | | | | | | | |
| Maryland | Kelley Laurence | 1083676498 | 15215 Shady Grove Rd Suite 306 \| Rockville, MD | 20850 | A9500 | 2014 | $ 110.57 | 175 | $ 19,350.14 |
| | | | | | | 2015 | $ 215.28 | 95 | $ 20,451.96 |
| | | | | | | 2016 | $ 218.79 | 88 | $ 19,253.41 |
| | | | | | | 2017 | $ 216.53 | 97 | $ 21,003.55 |
| | | | | | | 2018 | $ 220.58 | 41 | $ 9,043.86 |
| | | | | | | 2019 | $ 216.93 | 63 | $ 13,666.59 |
| | **Kelley Laurence Total** | | | | | | | **559** | **$ 102,769.51** |
| | | | | | | | | | |
| Maryland | Khan Wajeed | 1588676027 | 12016 Georgia Ave \| Wheaton, MD | 20902 | A9502 | 2014 | $ 235.20 | 110 | $ 25,872.00 |
| | | | | | | 2015 | $ 234.48 | 76 | $ 17,820.32 |
| | | | | | | 2017 | $ 229.24 | 74 | $16,963.62 |
| | | | | | | 2018 | $ 232.26 | 70 | $16,258.38 |
| | | | | | | 2019 | $ 225.40 | 72 | $16,228.80 |
| | | | | | | 2020 | $ 238.16 | 52.1 | $12,408.14 |
| | | | | | | 2021 | $ 237.18 | 61 | $14,467.98 |
| | | | | | A9502 | 2022 | $ 223.13 | 57 | $ 12,718.41 |
| | **Khan Wajeed Total** | | | | | | | **572.1** | **$ 132,737.65** |
| | | | | | | | | | |
| Maryland | Lal Pankaj | 1538132873 | 11119 Rockville Pike Suite 100 \| Rockville, MD | 20852 | A9500 | 2014 | $ 141.12 | 19 | $ 2,681.28 |
| | | | | | | 2015 | $ 137.68 | 388 | $ 53,418.01 |
| | | | | | | 2016 | $ 140.16 | 442 | $ 61,951.68 |
| | | | | | | 2017 | $ 136.33 | 417 | $ 56,847.60 |
| | | | | | | 2018 | $ 139.21 | 472 | $ 65,707.20 |
| | | | | | | 2019 | $ 130.23 | 190 | $ 24,743.70 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | A9502 | 2014 | $ 137.92 | 313 | $ 43,167.86 |
| | **Lal Pankaj Total** | | | | | | | **2241** | **$ 308,517.33** |
| | | | | | | | | | |
| Maryland | Larca Louis | 1669433322 | 15215 Shady Grove Rd Suite 306 \| Rockville, MD | 20850 | A9500 | 2014 | $ 100.91 | 111 | $ 11,200.80 |
| | | | | | | 2015 | $ 219.07 | 73 | $ 15,992.27 |
| | | | | | | 2016 | $ 211.70 | 48 | $ 10,161.66 |
| | **Larca Louis Total** | | | | | | | **232** | **$ 37,354.73** |
| | | | | | | | | | |
| Maryland | Lauria Salvatore | 1780748798 | 888 Bestgate Rd Suite 208 \| Annapolis, MD | 21401 | A9500 | 2015 | $ 127.29 | 82 | $ 10,437.98 |
| | | | | | | 2016 | $ 156.06 | 74 | $ 11,548.32 |
| | | | | | | 2017 | $ 222.33 | 88 | $ 19,565.23 |
| | | | | | | 2018 | $ 228.67 | 72 | $ 16,464.00 |
| | | | | | | 2019 | $ 226.15 | 102 | $ 23,067.30 |
| | | | | | | 2021 | $ 204.00 | 85 | $ 17,340.00 |
| | | | | | | 2020 | $ 236.80 | 63 | $ 14,918.40 |
| | | | | | | 2022 | $ 214.09 | 91 | $ 19,482.19 |
| | **Lauria Salvatore Total** | | | | | | | **657** | **$ 132,823.42** |
| | | | | | | | | | |
| Maryland | Lindgren Keith | 1821078437 | 7901 Maple Ave \| Takoma Park, MD | 20912 | A9500 | 2014 | $ 114.67 | 141 | $ 16,168.28 |
| | | | | | | 2015 | $ 216.15 | 128 | $ 27,666.86 |
| | | | | | | 2016 | $ 220.12 | 72 | $ 15,848.71 |
| | | | | | | 2017 | $ 216.50 | 63 | $ 13,639.46 |
| | | | | | | 2018 | $ 218.44 | 60 | $ 13,106.69 |
| | | | | | | 2019 | $ 216.00 | 25 | $ 5,400.00 |
| | | | | | | 2020 | $ 217.61 | 19 | $ 4,134.59 |
| | **Lindgren Keith Total** | | | | | | | **508** | **$ 95,964.59** |
| | | | | | | | | | |
| Maryland | Malik Tanveer | 1336129840 | 6504 Kenilworth Ave Suite 200 \| Riverdale, MD | 20737 | A9500 | 2014 | $ 147.57 | 200 | $ 29,513.87 |
| | | | | | | 2015 | $ 219.66 | 216 | $ 47,446.01 |
| | | | | | | 2016 | $ 219.72 | 143 | $ 31,420.20 |
| | | | | | | 2017 | $ 217.03 | 106 | $ 23,004.85 |
| | | | | | | 2018 | $ 218.93 | 130 | $ 28,460.85 |
| | | | | | | 2019 | $ 216.10 | 137 | $ 29,605.70 |
| | **Malik Tanveer Total** | | | | | | | **932** | **$ 189,451.48** |
| | | | | | | | | | |
| Maryland | Mccarthy Robert | 1760477327 | 10700 Charter Dr Suite 200 \| Columbia, MD | 21044 | A9500 | 2014 | $ 183.22 | 46 | $ 8,428.00 |
| | | | | | | 2015 | $ 187.12 | 39 | $ 7,297.78 |
| | | | | | | 2016 | $ 185.82 | 55 | $ 10,220.02 |
| | | | | | | 2017 | $ 186.85 | 55 | $ 10,276.59 |
| | | | | | | 2018 | $ 193.87 | 46 | $ 8,918.00 |
| | | | | | | 2019 | $ 190.97 | 39 | $ 7,447.83 |
| | | | | | | 2020 | $ 195.90 | 40 | $ 7,836.00 |
| | | | | | | 2021 | $ 198.18 | 55 | $ 10,900.00 |
| | | | | | | 2022 | $ 188.86 | 46 | $ 8,687.56 |
| | **Mccarthy Robert Total** | | | | | | | **421** | **$ 80,011.78** |
| | | | | | | | | | |
| Maryland | Moghbeli Homayoon | 1235118381 | PO BOX 61443 POTOMAC, MD | 20859 | A9500 | 2014 | $ 295.61 | 189 | $ 55,871.20 |
| | | | | | | 2015 | $ 306.58 | 145 | $ 44,454.36 |
| | | | | | | 2016 | $ 307.18 | 157 | $ 48,226.75 |
| | | | | | | 2017 | $ 305.15 | 165 | $ 50,350.16 |
| | | | | | | 2018 | $ 284.68 | 108 | $ 30,745.34 |
| | | | | | | 2019 | $ 335.78 | 137 | $ 46,001.86 |
| | | | | | | 2020 | $ 271.30 | 114 | $ 30,928.20 |
| | **Moghbeli Homayoon Total** | | | | | | | **1015** | **$ 306,577.87** |
| | | | | | | | | | |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| Maryland | Mostaan Mehrdad | 1477542306 | PO BOX 61443 POTOMAC, MD | 20859 | A9502 | 2014 | $ 257.93 | 102 | $ 26,309.02 |
| | | | | | | 2015 | $ 268.15 | 91 | $ 24,401.22 |
| | | | | | | 2016 | $ 261.57 | 114 | $ 29,819.00 |
| | | | | | | 2017 | $ 252.15 | 87 | $ 21,937.21 |
| | | | | | | 2018 | $ 255.97 | 91 | $ 23,293.66 |
| | | | | | | 2019 | $ 229.12 | 71 | $ 16,267.52 |
| | | | | | | 2020 | $ 252.70 | 81 | $ 20,468.70 |
| | | | | | | 2021 | $ 265.03 | 92 | $ 24,382.76 |
| | | | | | | 2022 | $ 266.65 | 90 | $ 23,998.50 |
| | **Mostaan Mehrdad Total** | | | | | | | **729** | **$ 186,879.09** |
| | | | | | | | | | |
| Maryland | Muttath Sureshkumar | 1275599458 | 5711 Sarvis Ave Suite 200  \|  Riverdale, MD | 20737 | A9500 | 2014 | $ 136.32 | 87 | $ 11,859.92 |
| | | | | | | 2015 | $ 138.63 | 12 | $ 1,663.50 |
| | **Muttath Sureshkumar Total** | | | | | | | **99** | **$ 13,523.42** |
| | | | | | | | | | |
| Maryland | Nag Vivek | 1205817459 | 3510 Old Washington Road Suite 100  \|  Waldorf,  MD | 20602 | A9502 | 2014 | $ 163.83 | 212 | $ 34,732.58 |
| | | | | | | 2015 | $ 163.69 | 204 | $ 33,393.21 |
| | | | | | | 2016 | $ 133.42 | 114 | $ 15,209.65 |
| | **Nag Vivek Total** | | | | | | | **530** | **$ 83,335.44** |
| | | | | | | | | | |
| Maryland | Nair Vijayachandra | 1801861554 | 602 S Atwood Rd Suite 100  \|  Bel Air, MD | 21014 | A9502 | 2014 | $ 184.72 | 396.2 | $ 73,185.66 |
| | | | | | | 2015 | $ 117.35 | 17 | $ 1,994.93 |
| | **Nair Vijayachandra Total** | | | | | | | **413.2** | **$ 75,180.59** |
| | | | | | | | | | |
| Maryland | Najafi Amir | 1790952372 | 602 S Atwood Rd Suite 100  \|  Bel Air, MD | 21014 | A9502 | 2014 | $ 114.24 | 76 | $ 8,682.40 |
| | | | | | | 2015 | $ 114.38 | 188 | $ 21,503.89 |
| | **Najafi Amir Total** | | | | | | | **264** | **$ 30,186.29** |
| | | | | | | | | | |
| Maryland | Nelson Raymon | 1346236452 | PO BOX 432 PIKEVILLE, KY | 41502 | A9500 | 2014 | $ 350.59 | 248 | $ 86,946.13 |
| | | | **Services provided in Maryland** | | | 2015 | $ 358.20 | 231 | $ 82,743.36 |
| | **Nelson Raymon Total** | | | | | | | **479** | **$ 169,689.49** |
| | | | | | | | | | |
| Maryland | Padder Feroz | 1942291737 | 7350 VAN DUSEN RD STE 130LAUREL, MD | 20707 | A9500 | 2014 | $ 186.64 | 39 | $ 7,279.11 |
| | | | | | | 2015 | $ 110.90 | 41 | $ 4,547.06 |
| | | | | | A9502 | 2014 | $ 187.45 | 79 | $ 14,808.94 |
| | | | | | | 2015 | $ 111.22 | 71 | $ 7,896.32 |
| | | | | | A9500 | 2022 | $ 115.09 | 13 | $ 1,496.17 |
| | | | | | A9502 | 2022 | $ 113.83 | 75 | $ 8,537.25 |
| | **Padder Feroz Total** | | | | | | | **318** | **$ 44,564.85** |
| | | | | | | | | | |
| Maryland | Paltoo Brendon | 1629065768 | 105 Aurora St  \|  Cambridge, MD | 21613 | A9500 | 2014 | $ 123.95 | 131 | $ 16,237.51 |
| | | | | | | 2015 | $ 132.96 | 134 | $ 17,817.17 |
| | | | | | | 2016 | $ 143.19 | 136 | $ 19,473.83 |
| | | | | | | 2017 | $ 148.64 | 134 | $ 19,918.19 |
| | | | | | | 2018 | $ 222.37 | 130 | $ 28,908.33 |
| | | | | | | 2019 | $ 233.58 | 109 | $ 25,460.22 |
| | | | | | | 2020 | $ 235.31 | 109 | $ 25,648.79 |
| | | | | | | 2021 | $ 233.37 | 98 | $ 22,870.69 |
| | | | | | A9500 | 2022 | $ 229.48 | 125 | $ 28,685.00 |
| | **Paltoo Brendon Total** | | | | | | | **1106** | **$ 205,019.73** |
| | | | | | | | | | |
| Maryland | Panas George | 1508800095 | 100 Brown St  \|  Chestertown, MD | 21620 | A9500 | 2014 | $ 234.22 | 241 | $ 56,448.00 |
| | | | | | | 2015 | $ 231.06 | 227 | $ 52,449.60 |
| | | | | | | 2016 | $ 233.50 | 279 | $ 65,145.70 |
| | | | | | | 2017 | $ 232.86 | 452 | $ 105,252.00 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2018 | $ 234.13 | 443 | $ 103,718.49 |
| | | | | | | 2019 | $ 229.26 | 388 | $ 88,952.88 |
| | | | | | | 2020 | $ 236.62 | 311 | $ 73,588.82 |
| | | | | | | 2021 | $ 234.99 | 322 | $ 75,665.18 |
| | | | | | A9500 | 2022 | $ 234.27 | 321 | $ 75,200.67 |
| | **Panas George Total** | | | | | | | **2984** | **$ 696,421.34** |
| | | | | | | | | | |
| Maryland | Patel Ramesh | 1528082229 | 7300 Hanover Dr Suite 202  \|  Greenbelt,  MD | 20770 | A9502 | 2015 | $ 295.15 | 17 | $ 5,017.60 |
| | | | | | | 2018 | $ 297.44 | 17 | $ 5,056.56 |
| | | | | | | 2021 | $ 428.24 | 17 | $ 7,280.08 |
| | | | | | A9502 | 2022 | $ 625.92 | 20 | $ 12,518.40 |
| | **Patel Ramesh Total** | | | | | | | **71** | **$ 29,872.64** |
| | | | | | | | | | |
| Maryland | Rajvanshi Amit | 1942301403 | 121 Congressional Ln Suite 409  \|  Rockville,  MD | 20852 | A9502 | 2014 | $ 231.58 | 53 | $ 12,273.52 |
| | | | | | | 2015 | $ 232.16 | 67 | $ 15,554.56 |
| | | | | | | 2016 | $ 248.97 | 60 | $ 14,938.20 |
| | | | | | | 2017 | $ 356.28 | 45 | $ 16,032.55 |
| | | | | | | 2018 | $ 375.94 | 41 | $ 15,413.60 |
| | | | | | | 2019 | $ 360.02 | 57 | $ 20,521.14 |
| | | | | | | 2020 | $ 358.36 | 42 | $ 15,051.12 |
| | | | | | | 2021 | $ 381.97 | 37 | $ 14,132.89 |
| | | | | | A9502 | 2022 | $ 344.61 | 31 | $ 10,682.91 |
| | **Rajvanshi Amit Total** | | | | | | | **433** | **$ 134,600.49** |
| | | | | | | | | | |
| Maryland | Rao Neena | 1225213747 | 29 TREADWELL CT LUTHERVILLE, MD | 21093 | A9500 | 2014 | $ 149.08 | 33 | $ 4,919.60 |
| | | | | | | 2015 | $ 190.26 | 71 | $ 13,508.53 |
| | | | | | A9502 | 2014 | $ 191.33 | 42 | $ 8,036.00 |
| | **Rao Neena Total** | | | | | | | **146** | **$ 26,464.13** |
| | | | | | | | | | |
| Maryland | Rustagi Ravinder | 1063486090 | 6132 Landover Rd  \|  Cheverly,  MD | 20785 | A9500 | 2014 | $ 545.43 | 15 | $ 8,181.49 |
| | | | | | | 2015 | $ 548.80 | 21 | $ 11,524.80 |
| | | | | | | 2016 | $ 548.80 | 49 | $ 26,891.20 |
| | **Rustagi Ravinder Total** | | | | | | | **85** | **$ 46,597.49** |
| | | | | | | | | | |
| Maryland | Sarfarazi Mohammad | 1326103227 | 6011 KIRBY RD BETHESDA, MD | 20817 | A9502 | 2014 | $ 141.10 | 105 | $ 14,815.50 |
| | | | | | | 2015 | $ 138.43 | 188 | $ 26,025.08 |
| | | | | | | 2016 | $ 139.24 | 236 | $ 32,859.48 |
| | | | | | | 2019 | $ 140.18 | 307 | $ 43,035.26 |
| | | | | | | 2017 | $ 140.14 | 230 | $ 32,233.34 |
| | | | | | | 2018 | $ 140.49 | 238 | $ 33,435.99 |
| | | | | | | 2020 | $ 142.50 | 285 | $ 40,612.50 |
| | | | | | | 2021 | $ 142.20 | 324 | $ 46,072.80 |
| | | | | | | 2022 | $ 136.58 | 273 | $ 37,286.34 |
| | **Sarfarazi Mohammad Total** | | | | | | | **2186** | **$ 306,376.29** |
| | | | | | | | | | |
| Maryland | Schwartz Michael | 1003976846 | 7500 Hanover Pkwy Suite 204  \|  Greenbelt,  MD | 20770 | A9500 | 2015 | $ 213.00 | 129 | $ 27,477.14 |
| | **Schwartz Michael Total** | | | | | | | **129** | **$ 27,477.14** |
| | | | | | | | | | |
| Maryland | Secada-Lovio Jorge | 1316910011 | 110 West Rd Building A, Suite 201  \|  Baltimore,  MD | 21204 | A9502 | 2014 | $ 196.65 | 329 | $ 64,698.42 |
| | | | | | | 2015 | $ 309.27 | 297 | $ 91,853.64 |
| | | | | | | 2016 | $ 309.48 | 284 | $ 87,891.11 |
| | | | | | | 2017 | $ 306.70 | 273 | $ 83,728.06 |
| | | | | | | 2018 | $ 307.46 | 255 | $ 78,401.56 |
| | | | | | | 2019 | $ 309.97 | 233 | $ 72,223.01 |
| | | | | | | 2020 | $ 311.29 | 180 | $ 56,032.20 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2021 | $ 327.23 | 171 | $ 55,956.33 |
| | | | | | | 2022 | $ 299.39 | 168 | $ 50,297.52 |
| | **Secada-Lovio Jorge Total** | | | | | | | **2190** | **$ 641,081.85** |
| | | | | | | | | | |
| Maryland | Segal Jerome | 1679765481 | 888 Bestgate Rd Suite 208 \| Annapolis, MD | 21401 | A9500 | 2014 | $ 100.35 | 15 | $ 1,505.28 |
| | | | | | | 2017 | $ 229.60 | 21 | $ 4,821.60 |
| | | | | | | 2018 | $ 223.44 | 40 | $ 8,937.60 |
| | | | | | | 2019 | $ 222.95 | 48 | $ 10,701.60 |
| | | | | | | 2020 | $ 208.72 | 33 | $ 6,887.76 |
| | | | | | | 2021 | $ 229.79 | 47 | $ 10,800.00 |
| | | | | | | 2022 | $ 218.35 | 45 | $ 9,825.75 |
| | **Segal Jerome Total** | | | | | | | **249** | **$ 53,479.59** |
| | | | | | | | | | |
| Maryland | Shariff Mahmood | 1033106174 | 105 Aurora St \| Cambridge, MD | 21613 | A9500 | 2014 | $ 124.13 | 42 | $ 5,213.46 |
| | | | | | | 2015 | $ 130.17 | 29 | $ 3,774.83 |
| | | | | | | 2016 | $ 144.38 | 47 | $ 6,785.76 |
| | | | | | | 2017 | $ 150.12 | 28 | $ 4,203.40 |
| | | | | | | 2018 | $ 220.95 | 33 | $ 7,291.20 |
| | | | | | | 2019 | $ 235.20 | 23 | $ 5,409.60 |
| | | | | | | 2022 | $ 229.43 | 26 | $ 5,965.18 |
| | **Shariff Mahmood Total** | | | | | | | **228** | **$ 38,643.43** |
| | | | | | | | | | |
| Maryland | Srinivasan Gopalakrishnan | 1740261924 | 3510 Old Washington Road Suite 100 \| Waldorf, MD | 20602 | A9502 | 2014 | $ 161.74 | 202 | $ 32,671.21 |
| | | | | | | 2015 | $ 162.77 | 299 | $ 48,668.01 |
| | **Srinivasan Gopalakrishnan Total** | | | | | | | **501** | **$ 81,339.22** |
| | | | | | | | | | |
| Maryland | Summers David | 1538146451 | 97 Thomas Johnson Drive Suite 100 \| Frederick, MD | 21702 | A9500 | 2014 | $ 195.00 | 135 | $ 26,325.15 |
| | | | | | | 2015 | $ 190.09 | 120 | $ 22,811.32 |
| | | | | | | 2016 | $ 186.75 | 122 | $ 22,783.46 |
| | | | | | | 2017 | $ 186.89 | 142 | $ 26,538.71 |
| | | | | | | 2018 | $ 191.48 | 116 | $ 22,211.33 |
| | | | | | | 2019 | $ 196.00 | 105 | $ 20,580.00 |
| | | | | | | 2020 | $ 193.75 | 86 | $ 16,662.50 |
| | | | | | | 2021 | $ 192.37 | 92 | $ 17,698.40 |
| | | | | | | 2022 | $ 194.42 | 83 | $ 16,136.86 |
| | **Summers David Total** | | | | | | | **1001** | **$ 191,747.73** |
| | | | | | | | | | |
| Maryland | Tehrani Behnam | 1639338551 | 8081 INNOVATION PARK DR FL 7 FAIRFAX, VA | 22031 | A9500 | 2014 | $ 279.10 | 34 | $ 9,489.40 |
| | | | **Services performed in Maryland** | | | 2015 | $ 193.92 | 131 | $ 25,403.19 |
| | **Tehrani Behnam Total** | | | | | | | **165** | **$ 34,892.59** |
| | | | | | | | | | |
| Maryland | Thaker Gaurang | 1043241433 | 11125 Rockville Pike Suite 208 \| Rockville, MD | 20852 | A9500 | 2014 | $ 313.60 | 44 | $ 13,798.40 |
| | | | | | | 2015 | $ 316.16 | 49 | $ 15,491.84 |
| | | | | | | 2016 | $ 308.54 | 62 | $ 19,129.60 |
| | | | | | | 2017 | $ 311.82 | 44 | $ 13,720.00 |
| | | | | | | 2018 | $ 426.96 | 50 | $ 21,348.17 |
| | | | | | | 2019 | $ 455.70 | 32 | $ 14,582.40 |
| | | | | | | 2020 | $ 458.93 | 24 | $ 11,014.32 |
| | | | | | | 2021 | $ 480.00 | 43 | $ 20,640.00 |
| | | | | | | 2022 | $ 468.98 | 36 | $ 16,883.28 |
| | **Thaker Gaurang Total** | | | | | | | **384** | **$ 146,608.01** |
| | | | | | | | | | |
| Maryland | Trabb Jeffrey | 1790702157 | 2670 Crain Hwy Suite 300 \| Waldorf, MD | 20601 | A9500 | 2014 | $ 129.53 | 77 | $ 9,974.04 |
| | | | | | | 2017 | $ 133.28 | 58 | $ 7,730.24 |
| | **Trabb Jeffrey Total** | | | | | | | **135** | **$ 17,704.28** |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| Maryland | Varma Vivek | 1043314362 | 206 South Street Suite C \| Elkton, MD | 21921 | A9502 | 2014 | $ 143.18 | 131 | $ 18,756.26 |
| | | | | | | 2015 | $ 151.79 | 131 | $ 19,884.08 |
| | | | | | | 2016 | $ 150.33 | 124 | $ 18,640.69 |
| | | | | | | 2017 | $ 150.98 | 115 | $ 17,362.68 |
| | | | | | | 2018 | $ 149.46 | 104 | $ 15,543.36 |
| | | | | | | 2019 | $ 148.83 | 104 | $ 15,478.32 |
| | **Varma Vivek Total** | | | | | | | **709** | **$ 105,665.39** |
| | | | | | | | | | |
| Maryland | Wen Julia | 1245208982 | 2700 Quarry Lake Dr Suite 260 \| Baltimore, MD | 21209 | A9500 | 2014 | $ 155.19 | 76 | $ 11,794.33 |
| | | | | | | 2015 | $ 154.89 | 82 | $ 12,700.80 |
| | **Wen Julia Total** | | | | | | | **158** | **$ 24,495.13** |
| | | | | | | | | | |
| Maryland | Zirvi Khalid | 1902897606 | 7350 Van Dusen RdSuite 130 \| Laurel, MD | 20707 | A9500 | 2014 | $ 181.64 | 66 | $ 11,988.18 |
| | | | | | A9502 | 2014 | $ 190.29 | 23 | $ 4,376.66 |
| | | | | | A9500 | 2022 | $ 113.02 | 27 | $ 3,051.54 |
| | | | | | A9502 | 2022 | $ 115.17 | 43 | $ 4,952.31 |
| | **Zirvi Khalid Total** | | | | | | | **182** | **$ 25,868.26** |
| | | | | | | | | | |
| Mississippi | Adlakha Satjit | 1356550594 | 3111 Shortcut Rd \| Pascagoula, MS | 39567 | A9500 | 2015 | $ 125.81 | 106 | $ 13,336.18 |
| | | | | | A9502 | 2022 | $ 157.22 | 92 | $ 14,464.24 |
| | **Adlakha Satjit Total** | | | | | | | **198** | **$ 27,800.42** |
| | | | | | | | | | |
| Mississippi | Bethala Cyril | 1528178415 | 4507 15Th St \| Gulfport, MS | 39501 | A9500 | 2014 | $ 124.81 | 306.2 | $ 38,216.84 |
| | | | | | | 2015 | $ 161.48 | 232.2 | $ 37,496.07 |
| | | | | | | 2016 | $ 180.04 | 227 | $ 40,869.87 |
| | | | | | | 2017 | $ 140.28 | 257 | $ 36,052.65 |
| | | | | | | 2018 | $ 224.82 | 46 | $ 10,341.74 |
| | | | | | | 2019 | $ 235.20 | 34 | $ 7,996.80 |
| | | | | | A9502 | 2017 | $ 148.09 | 108 | $ 15,993.60 |
| | | | | | | 2018 | $ 181.89 | 132 | $ 24,009.55 |
| | **Bethala Cyril Total** | | | | | | | **1342.4** | **$ 210,977.12** |
| | | | | | | | | | |
| Mississippi | Khimenko Pavel | 1548241904 | 4211 Hospital St Suite 107 \| Pascagoula, MS | 39581 | A9500 | 2014 | $ 207.18 | 91 | $ 18,852.97 |
| | | | | | | 2015 | $ 232.95 | 76 | $ 17,704.41 |
| | | | | | | 2016 | $ 228.72 | 91 | $ 20,813.71 |
| | | | | | | 2017 | $ 231.93 | 72 | $ 16,699.20 |
| | | | | | | 2018 | $ 216.53 | 63 | $ 13,641.60 |
| | | | | | | 2019 | $ 229.66 | 42 | $ 9,645.72 |
| | **Khimenko Pavel Total** | | | | | | | **435** | **$ 97,357.61** |
| | | | | | | | | | |
| Mississippi | Mock-Muhammad Berthrone | 1285781153 | 406 BRIARWOOD DR STE 401 JACKSON, MS | 39206 | A9502 | 2014 | $ 210.34 | 82 | $ 17,248.00 |
| | | | | | | 2015 | $ 200.85 | 53 | $ 10,645.12 |
| | | | | | | 2016 | $ 186.98 | 85 | $ 15,893.27 |
| | | | | | | 2017 | $ 225.17 | 77 | $ 17,337.82 |
| | **Mock-Muhammad Berthrone Total** | | | | | | | **135** | **$ 27,893.12** |
| | | | | | | | | | |
| Mississippi | Payment Michael | 1760496475 | 971 Lakeland Dr Ste 850 \| Jackson, MS | 39216 | A9500 | 2014 | $ 231.75 | 115 | $ 26,651.21 |
| | | | | | | 2015 | $ 226.49 | 228 | $ 51,640.38 |
| | | | | | | 2016 | $ 223.42 | 251 | $ 56,078.47 |
| | | | | | | 2017 | $ 232.96 | 280 | $ 65,228.11 |
| | | | | | | 2018 | $ 222.24 | 223 | $ 49,559.02 |
| | | | | | | 2019 | $ 218.09 | 110 | $ 23,989.90 |
| | **Payment Michael Total** | | | | | | | **1207** | **$ 273,147.09** |
| | | | | | | | | | |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| Mississsippi | Rayford Richard | 1760496467 | 1040 RIVER OAKS DR STE 100 FLOWOOD, MS | 39232 | A9502 | 2014 | $ 210.24 | 76 | $ 15,978.31 |
| | | | | | | 2015 | $ 182.70 | 87 | $ 15,894.47 |
| | | | | | | 2016 | $ 208.46 | 81 | $ 16,885.02 |
| | | | | | | 2017 | $ 215.88 | 76 | $ 16,407.16 |
| | | | | | | 2018 | $ 301.84 | 15 | $ 4,527.60 |
| | **Rayford Richard Total** | | | | | | | **335** | **$ 69,692.56** |
| | | | | | | | | | |
| Mississsippi | Rizk Simon | 1720092877 | 4300 Hospital St Suite 103 \| Pascagoula, MS | 39581 | A9500 | 2014 | $ 212.00 | 213 | $ 45,156.68 |
| | | | | | | 2015 | $ 223.92 | 157 | $ 35,155.75 |
| | | | | | A9500 | 2022 | $ 141.35 | 83 | $ 11,732.05 |
| | **Rizk Simon Total** | | | | | | | **453** | **$ 92,044.48** |
| | | | | | | | | | |
| Mississsippi | Taylor Malcolm | 1720092414 | 1040 RIVER OAKS DR STE 100 FLOWOOD, MS | 39232 | A9502 | 2014 | $ 210.07 | 39 | $ 8,192.80 |
| | | | | | | 2015 | $ 211.31 | 39 | $ 8,241.02 |
| | | | | | | 2016 | $ 208.91 | 32 | $ 6,685.17 |
| | | | | | | 2017 | $ 228.28 | 34 | $ 7,761.60 |
| | **Taylor Malcolm Total** | | | | | | | **144** | **$ 30,880.59** |
| | | | | | | | | | |
| Mississsippi | Weiner Roger | 1093735466 | 785 Ohio Ave Suite 3D \| Clarksdale, MS | 38614 | A9500 | 2015 | $ 128.44 | 291 | $ 37,375.49 |
| | | | | | | 2016 | $ 231.74 | 254 | $ 58,861.35 |
| | | | | | | 2017 | $ 250.68 | 296 | $ 74,201.72 |
| | | | | | | 2018 | $ 246.92 | 226 | $ 55,803.43 |
| | **Weiner Roger Total** | | | | | | | **1067** | **$ 226,241.99** |
| | | | | | | | | | |
| New Jersey | Ahmad Tanveer | 1962464495 | 495 Jack Martin Blvd Suite 2 \| Brick, NJ | 87247 | A9502 | 2014 | $ 143.85 | 430 | $ 61,854.50 |
| | | | | | | 2015 | $ 142.31 | 406 | $ 57,779.38 |
| | | | | | | 2016 | $ 144.20 | 389 | $ 56,094.97 |
| | | | | | | 2017 | $ 144.53 | 359 | $ 51,885.01 |
| | | | | | | 2018 | $ 143.87 | 335 | $ 48,197.49 |
| | | | | | | 2019 | $ 144.34 | 107 | $ 15,444.38 |
| | | | | | | 2020 | $ 135.14 | 39 | $ 5,270.46 |
| | **Ahmad Tanveer Total** | | | | | | | **2065** | **$ 296,526.19** |
| | | | | | | | | | |
| New Jersey | Ahmed Sujood | 1932120615 | 258 N New Rd \| Pleasantville, NJ | 82322 | A9500 | 2015 | $ 113.08 | 13 | $ 1,470.00 |
| | | | | | | 2016 | $ 176.40 | 60 | $ 10,584.00 |
| | | | | | | 2017 | $ 333.52 | 61 | $ 20,344.80 |
| | | | | | | 2018 | $ 207.44 | 62 | $ 12,861.52 |
| | | | | | | 2019 | $ 190.78 | 47 | $ 8,966.66 |
| | | | | | | 2020 | $ 217.90 | 29 | $ 6,319.10 |
| | | | | | | 2021 | $ 205.00 | 48 | $ 9,840.00 |
| | | | | | | 2022 | $ 222.69 | 76 | $ 16,924.44 |
| | **Ahmed Sujood Total** | | | | | | | **396** | **$ 87,310.52** |
| | | | | | | | | | |
| | | | | | | | | | |
| New Jersey | Antonucci Lawrence | 1083684914 | 415 Route 24 Suite E \| Chester, NJ | 07930 | A9502 | 2014 | $ 206.77 | 251 | $ 51,898.81 |
| | | | | | | 2015 | $ 206.92 | 198 | $ 40,969.85 |
| | | | | | | 2016 | $ 208.74 | 135 | $ 28,179.83 |
| | | | | | | 2019 | $ 209.26 | 18 | $ 3,766.68 |
| | | | | | | 2020 | $ 191.61 | 28 | $ 5,365.08 |
| | **Antonucci Lawrence Total** | | | | | | | **630** | **$ 130,180.25** |
| | | | | | | | | | |
| New Jersey | Avendano Graciano | 1104999705 | 465 Cranbury Rd Suite 201 \| East Brunswick, NJ | 88167 | A9502 | 2014 | $ 156.80 | 166 | $ 26,028.80 |
| | | | | | | 2015 | $ 155.76 | 151 | $ 23,519.98 |
| | **Avendano Graciano Total** | | | | | | | **317** | **$ 49,548.78** |
| | | | | | | | | | |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| New Jersey | Barone Paul | 1124004346 | PO BOX 416457 BOSTON, MA | 02241 | A9500 | 2014 | $ 164.00 | 122 | $ 20,007.68 |
| | | | **Services performed in New Jersey** | | | 2015 | $ 172.48 | 17 | $ 2,932.16 |
| | **Barone Paul Total** | | | | | | | **139** | **$ 22,939.84** |
| | | | | | | | | | |
| New Jersey | Beattie James | 1922037704 | 800 Bunn Dr. Suite 101 \| Princeton, NJ | 85401 | A9500 | 2015 | $ 145.50 | 188 | $ 27,354.30 |
| | | | | | A9502 | 2014 | $ 145.54 | 227 | $ 33,037.58 |
| | | | | | | 2015 | $ 145.54 | 61 | $ 8,877.94 |
| | | | | | | 2016 | $ 144.82 | 202 | $ 29,253.54 |
| | | | | | | 2017 | $ 145.67 | 167 | $ 24,327.70 |
| | | | | | | 2018 | $ 145.00 | 235 | $ 34,074.55 |
| | | | | | | 2019 | $ 145.21 | 219 | $ 31,800.99 |
| | | | | | | 2020 | $ 146.70 | 168 | $ 24,645.60 |
| | | | | | | 2021 | $ 148.51 | 184 | $ 27,325.84 |
| | | | | | | 2022 | $ 145.20 | 220 | $ 31,944.00 |
| | **Beattie James Total** | | | | | | | **1871** | **$ 272,642.04** |
| | | | | | | | | | |
| New Jersey | Benoff Lane | 1073581997 | 777 Terrace Ave 3Rd Floor \| Hasbrouck Heights, NJ | 76043 | A9500 | 2014 | $ 166.04 | 67 | $ 11,124.96 |
| | | | | | | 2015 | $ 164.35 | 94 | $ 15,449.28 |
| | | | | | | 2016 | $ 161.95 | 89 | $ 14,413.38 |
| | | | | | | 2017 | $ 164.56 | 98 | $ 16,126.88 |
| | | | | | | 2018 | $ 166.38 | 99 | $ 16,471.84 |
| | | | | | | 2019 | $ 162.59 | 104 | $ 16,909.36 |
| | | | | | | 2020 | $ 167.62 | 113 | $ 18,941.06 |
| | | | | | | 2021 | $ 165.49 | 111 | $ 18,369.64 |
| | | | | | | 2022 | $ 169.62 | 103 | $ 17,470.86 |
| | **Benoff Lane Total** | | | | | | | **878** | **$ 145,277.26** |
| | | | | | | | | | |
| New Jersey | Bergman Benjamin | 1679770366 | 222 High St Suite 205 \| Newton, NJ | 78609 | A9500 | 2014 | $ 168.11 | 124 | $ 20,845.36 |
| | | | | | | 2015 | $ 147.66 | 104 | $ 15,356.21 |
| | | | | | | 2016 | $ 144.90 | 145 | $ 21,011.20 |
| | | | | | | 2017 | $ 147.11 | 106 | $ 15,593.65 |
| | | | | | | 2018 | $ 150.00 | 141 | $ 21,150.55 |
| | | | | | | 2019 | $ 145.02 | 116 | $ 16,822.32 |
| | | | | | | 2020 | $ 152.27 | 151 | $ 22,992.77 |
| | | | | | | 2021 | $ 150.41 | 174 | $ 26,171.08 |
| | | | | | | 2022 | $ 153.21 | 163 | $ 24,973.23 |
| | **Bergman Benjamin Total** | | | | | | | **1224** | **$ 184,916.37** |
| | | | | | | | | | |
| New Jersey | Berkowitz Walter | 1538165469 | 2200 Fletcher Ave \| Fort Lee, NJ | 70245 | A9500 | 2014 | $ 117.36 | 80 | $ 9,388.40 |
| | | | | | | 2015 | $ 185.50 | 56 | $ 10,388.00 |
| | | | | | | 2016 | $ 160.83 | 49 | $ 7,880.88 |
| | | | | | | 2017 | $ 189.97 | 65 | $ 12,348.00 |
| | | | | | | 2018 | $ 177.28 | 63 | $ 11,168.35 |
| | | | | | | 2019 | $ 194.57 | 47 | $ 9,144.79 |
| | | | | | | 2020 | $ 168.72 | 13 | $ 2,193.36 |
| | **Berkowitz Walter Total** | | | | | | | **373** | **$ 62,511.78** |
| | | | | | | | | | |
| New Jersey | Berman Gary | 1609981281 | 1500 Pleasant Valley Way Suite 207 \| West Orange, NJ | 70522 | A9500 | 2014 | $ 174.05 | 130 | $ 22,626.50 |
| | | | | | | 2015 | $ 174.05 | 136 | $ 23,670.80 |
| | | | | | | 2016 | $ 174.05 | 145 | $ 25,237.25 |
| | | | | | | 2017 | $ 173.98 | 140 | $ 24,356.54 |
| | | | | | | 2018 | $ 174.05 | 141 | $ 24,541.05 |
| | | | | | | 2019 | $ 173.99 | 101 | $ 17,572.99 |
| | | | | | | 2020 | $ 175.70 | 94 | $ 16,515.80 |
| | | | | | | 2021 | $ 174.19 | 103 | $ 17,941.36 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2022 | $ 175.32 | 106 | $ 18,583.92 |
| | **Berman Gary Total** | | | | | | | **1096** | **$ 191,046.21** |
| | | | | | | | | | |
| New Jersey | Brar Navtej | 1255515292 | 755 Memorial Pkwy Suite 106 \| Phillipsburg, NJ | 88652 | A9500 | 2014 | $ 171.23 | 138 | $ 23,629.76 |
| | | | | | | 2015 | $ 170.61 | 92 | $ 15,695.68 |
| | | | | | | 2016 | $ 172.48 | 69 | $ 11,901.12 |
| | **Brar Navtej Total** | | | | | | | **299** | **$ 51,226.56** |
| | | | | | | | | | |
| New Jersey | Budhwani Navin | 1104990266 | 43 Yawpo Ave \| Oakland, NJ | 07436 | A9502 | 2014 | $ 134.84 | 162 | $ 21,843.60 |
| | | | | | | 2015 | $ 138.58 | 171 | $ 23,696.70 |
| | | | | | | 2016 | $ 170.62 | 156 | $ 26,616.80 |
| | | | | | | 2017 | $ 240.86 | 235 | $ 56,602.14 |
| | | | | | | 2018 | $ 150.01 | 287 | $ 43,053.36 |
| | | | | | | 2019 | $ 222.13 | 12 | $ 2,665.56 |
| | **Budhwani Navin Total** | | | | | | | **1023** | **$ 174,478.16** |
| | | | | | | | | | |
| New Jersey | Buyer David | 1790759561 | 222 High St Ste 205 \| Newton, NJ | 78609 | A9500 | 2014 | $ 171.17 | 319 | $ 54,602.96 |
| | | | | | | 2015 | $ 156.46 | 341 | $ 53,354.26 |
| | | | | | | 2016 | $ 148.44 | 344 | $ 51,061.92 |
| | | | | | | 2017 | $ 156.19 | 270 | $ 42,171.37 |
| | | | | | | 2018 | $ 152.59 | 245 | $ 37,385.08 |
| | | | | | | 2019 | $ 144.70 | 233 | $ 33,715.10 |
| | | | | | | 2020 | $ 158.18 | 68 | $ 10,756.24 |
| | | | | | | 2021 | $ 151.42 | 137 | $ 20,744.13 |
| | | | | | | 2022 | $ 153.88 | 133 | $ 20,466.04 |
| | **Buyer David Total** | | | | | | | **2090** | **$ 324,257.10** |
| | | | | | | | | | |
| New Jersey | Catania Raymond | 1023094711 | 786 Mountain Blvd \| Watchung, NJ | 70696 | A9500 | 2014 | $ 168.56 | 88 | $ 14,833.28 |
| | | | | | | 2015 | $ 167.56 | 96 | $ 16,085.84 |
| | **Catania Raymond Total** | | | | | | | **184** | **$ 30,919.12** |
| | | | | | | | | | |
| New Jersey | Cha Ri | 1164502878 | 3 Cooper Plz Suite 311 \| Camden, NJ | 81031 | A9500 | 2014 | $ 199.23 | 176 | $ 35,064.95 |
| | | | | | | 2015 | $ 211.34 | 182 | $ 38,463.13 |
| | | | | | | 2016 | $ 168.38 | 204 | $ 34,349.36 |
| | | | | | | 2022 | $ 123.98 | 128 | $ 15,869.44 |
| | **Cha Ri Total** | | | | | | | **690** | **$ 123,746.88** |
| | | | | | | | | | |
| New Jersey | Chai Yee | 1306919915 | 465 Cranbury Rd Suite 201 \| East Brunswick, NJ | 88167 | A9502 | 2014 | $ 156.80 | 92 | $ 14,425.60 |
| | | | | | | 2015 | $ 157.26 | 115 | $ 18,085.21 |
| | **Chai Yee Total** | | | | | | | **207** | **$ 32,510.81** |
| | | | | | | | | | |
| New Jersey | Chen Michael | 1790770642 | 35 Progress St \| Edison, NJ | 08820 | A9500 | 2014 | $ 171.91 | 265 | $ 45,557.32 |
| | | | | | | 2015 | $ 170.13 | 259 | $ 44,064.36 |
| | | | | | | 2016 | $ 131.79 | 235 | $ 30,971.77 |
| | **Chen Michael Total** | | | | | | | **759** | **$ 120,593.45** |
| | | | | | | | | | |
| New Jersey | Cholankeril Mathew | 1588694780 | 100 Grove St \| Elizabeth, NJ | 72021 | A9502 | 2014 | $ 108.37 | 235 | $ 25,466.48 |
| | | | | | | 2015 | $ 132.60 | 223 | $ 29,569.34 |
| | | | | | | 2018 | $ 136.90 | 233 | $ 31,897.16 |
| | | | | | | 2019 | $ 137.29 | 166 | $ 22,790.14 |
| | | | | | | 2020 | $ 140.96 | 114 | $ 16,069.44 |
| | | | | | | 2021 | $ 142.93 | 120 | $ 17,151.60 |
| | | | | | | 2022 | $ 138.17 | 113 | $ 15,613.21 |
| | **Cholankeril Mathew Total** | | | | | | | **1204** | **$ 158,557.37** |
| | | | | | | | | | |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| New Jersey | Cioce Gerald | 1093817512 | 222 High St Suite 205 \| Newton, NJ | 78609 | A9500 | 2014 | $ 164.33 | 70 | $ 11,503.08 |
| | | | | | | 2015 | $ 150.57 | 70 | $ 10,540.18 |
| | | | | | | 2016 | $ 138.11 | 108 | $ 14,915.60 |
| | | | | | | 2017 | $ 160.58 | 56 | $ 8,992.48 |
| | | | | | | 2018 | $ 152.73 | 95 | $ 14,509.66 |
| | | | | | | 2019 | $ 143.80 | 107 | $ 15,386.60 |
| | | | | | | 2020 | $ 151.01 | 78 | $ 11,778.78 |
| | | | | | | 2021 | $ 145.41 | 37 | $ 5,380.00 |
| | | | | | A9500 | 2022 | $ 153.54 | 32 | $ 4,913.28 |
| | **Cioce Gerald Total** | | | | | | | **653** | **$ 97,919.66** |
| | | | | | | | | | |
| New Jersey | Costin Andrew | 1053475160 | 419 N Harrison St \| Princeton, NJ | 85403 | A9500 | 2014 | $ 132.13 | 232 | $ 30,653.44 |
| | | | | | | 2015 | $ 131.77 | 250 | $ 32,942.76 |
| | | | | | | 2016 | $ 132.52 | 322 | $ 42,672.20 |
| | | | | | | 2017 | $ 132.25 | 302 | $ 39,939.96 |
| | | | | | | 2018 | $ 131.75 | 319 | $ 42,029.61 |
| | | | | | | 2019 | $ 132.05 | 266 | $ 35,125.30 |
| | | | | | | 2020 | $ 132.72 | 207 | $ 27,473.04 |
| | | | | | | 2021 | $ 135.75 | 269 | $ 36,516.00 |
| | | | | | A9500 | 2022 | $ 132.58 | 310 | $ 41,099.80 |
| | **Costin Andrew Total** | | | | | | | **2477** | **$ 328,452.11** |
| | | | | | | | | | |
| New Jersey | Cotto Maritza | 1215034848 | 1 Cooper Plz 3 Dorrance \| Camden, NJ | 81031 | A9500 | 2014 | $ 204.02 | 86 | $ 17,545.52 |
| | | | | | | 2015 | $ 209.74 | 119 | $ 24,959.12 |
| | | | | | | 2016 | $ 176.07 | 80 | $ 14,085.84 |
| | | | | | A9500 | 2022 | $ 118.28 | 103 | $ 12,182.84 |
| | **Cotto Maritza Total** | | | | | | | **388** | **$ 68,773.32** |
| | | | | | | | | | |
| New Jersey | Covalesky John | 1184845307 | 831 TENNENT RD STE 1F MANALAPAN, NJ | 07726 | A9500 | 2014 | $ 189.26 | 188 | $ 35,581.80 |
| | | | | | | 2015 | $ 184.86 | 221 | $ 40,854.42 |
| | | | | | | 2016 | $ 189.47 | 188 | $ 35,620.66 |
| | | | | | | 2017 | $ 188.25 | 184 | $ 34,638.44 |
| | | | | | | 2018 | $ 190.02 | 156 | $ 29,642.61 |
| | | | | | | 2019 | $ 187.54 | 216 | $ 40,508.64 |
| | | | | | | 2020 | $ 189.21 | 178 | $ 33,679.38 |
| | | | | | | 2021 | $ 192.69 | 183 | $ 35,262.02 |
| | | | | | | 2022 | $ 183.62 | 177 | $ 32,500.74 |
| | **Covalesky John Total** | | | | | | | **1691** | **$ 318,288.71** |
| | | | | | | | | | |
| New Jersey | Criscito Mario | 1063411957 | 50 Newark Ave Suite 204 \| Belleville, NJ | 71091 | A9500 | 2014 | $ 445.02 | 200 | $ 89,003.60 |
| | | | | | | 2015 | $ 573.01 | 188 | $ 107,725.52 |
| | | | | | | 2016 | $ 708.87 | 120 | $ 85,064.00 |
| | | | | | | 2017 | $ 476.53 | 64 | $ 30,497.60 |
| | **Criscito Mario Total** | | | | | | | **572** | **$ 312,290.72** |
| | | | | | | | | | |
| New Jersey | Dadhania Manish | 1083711345 | 1 FEDERAL ST # 200 CAMDEN, NJ | 08103 | A9500 | 2014 | $ 219.18 | 115 | $ 25,206.08 |
| | | | | | | 2015 | $ 234.49 | 47 | $ 11,021.25 |
| | | | | | | 2016 | $ 146.03 | 66 | $ 9,637.68 |
| | | | | | | 2022 | $ 122.63 | 60 | $ 7,357.80 |
| | **Dadhania Manish Total** | | | | | | | **288** | **$ 53,222.81** |
| | | | | | | | | | |
| New Jersey | Daly Stephen | 1063437523 | 1 FEDERAL ST # 200 CAMDEN, NJ | 08103 | A9500 | 2014 | $ 223.58 | 63 | $ 14,085.84 |
| | | | | | | 2015 | $ 221.82 | 88 | $ 19,519.85 |
| | | | | | | 2016 | $ 170.88 | 120 | $ 20,505.70 |
| | **Daly Stephen Total** | | | | | | | **271** | **$ 54,111.39** |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| New Jersey | Datwani Neeta | 1700983061 | 218 C Sunset Road \| Willingboro, NJ | 08046 | A9500 | 2014 | $ 219.12 | 87 | $ 19,063.85 |
| | | | | | | 2015 | $ 216.65 | 73 | $ 15,815.68 |
| | | | | | | 2016 | $ 180.50 | 115 | $ 20,757.67 |
| | | | | | | 2022 | $ 119.88 | 134 | $ 16,063.92 |
| | **Datwani Neeta Total** | | | | | | | **409** | **$ 71,701.12** |
| | | | | | | | | | |
| New Jersey | Dilorenzo William | 1013199538 | 367 Lakehurst Rd \| Toms River, NJ | 87557 | A9500 | 2014 | $ 113.02 | 287 | $ 32,437.59 |
| | | | | | | 2015 | $ 124.37 | 245 | $ 30,469.58 |
| | | | | | | 2016 | $ 135.85 | 247 | $ 33,555.01 |
| | **Dilorenzo William Total** | | | | | | | **779** | **$ 96,462.18** |
| | | | | | | | | | |
| New Jersey | Dovnarsky Michael | 1891729372 | 1206 W Sherman Ave Building 1 \| Vineland, NJ | 83606 | A9500 | 2014 | $ 470.40 | 42 | $ 19,756.80 |
| | **Dovnarsky Michael Total** | | | | | | | **42** | **$ 19,756.80** |
| | | | | | | | | | |
| New Jersey | Duca Maria | 1790754059 | 301 LIPPINCOTT DR STE 410 MARLTON, NJ | 8053 | A9502 | 2014 | $ 147.54 | 97 | $ 14,311.61 |
| | | | | | | 2015 | $ 144.12 | 85 | $ 12,250.35 |
| | | | | | A9500 | 2017 | $ 150.65 | 29 | $ 4,368.97 |
| | | | | | | 2018 | $ 143.72 | 46 | $ 6,611.20 |
| | | | | | | 2019 | $ 145.60 | 33 | $ 4,804.80 |
| | | | | | A9502 | 2016 | $ 144.85 | 87 | $ 12,602.31 |
| | | | | | | 2017 | $ 141.13 | 31 | $ 4,375.12 |
| | | | | | A9500 | 2022 | $ 146.50 | 24 | $ 3,516.00 |
| | **Duca Maria Total** | | | | | | | **432** | **$ 62,840.36** |
| | | | | | | | | | |
| New Jersey | Duvvuri Krishna | 1073574745 | 476 Newark Pompton Turnpike \| Pompton Plains, NJ | 07444 | A9500 | 2014 | $ 702.14 | 102 | $ 71,618.40 |
| | | | | | | 2015 | $ 705.60 | 16 | $ 11,289.60 |
| | | | | | | 2016 | $ 439.04 | 32 | $ 14,049.28 |
| | **Duvvuri Krishna Total** | | | | | | | **150** | **$ 96,957.28** |
| | | | | | | | | | |
| New Jersey | Elbaum David | 1124053681 | 175 Cross Keys Rd 300A \| Berlin, NJ | 80099 | A9502 | 2014 | $ 152.74 | 70 | $ 10,691.62 |
| | | | | | | 2015 | $ 144.38 | 53 | $ 7,652.35 |
| | | | | | | 2016 | $ 144.22 | 55 | $ 7,931.93 |
| | | | | | | 2017 | $ 143.77 | 41 | $ 5,894.37 |
| | | | | | | 2018 | $ 143.52 | 36 | $ 5,166.68 |
| | | | | | A9500 | 2018 | $ 152.81 | 59 | $ 9,016.00 |
| | | | | | | 2019 | $ 152.07 | 182 | $ 27,676.74 |
| | | | | | | 2019 | $ 152.07 | 182 | $ 27,676.74 |
| | | | | | | 2020 | $ 153.60 | 67 | $ 10,291.20 |
| | | | | | | 2021 | $ 154.04 | 18 | $ 2,772.77 |
| | **Elbaum David Total** | | | | | | | **763** | **$ 114,770.40** |
| | | | | | | | | | |
| New Jersey | Finch Mark | 1336116995 | 301 LIPPINCOTT DR STE 410 MARLTON, NJ | 08053 | A9502 | 2014 | $ 146.01 | 141 | $ 20,587.84 |
| | | | | | | 2015 | $ 145.69 | 177 | $ 25,786.78 |
| | | | | | | 2016 | $ 144.14 | 135 | $ 19,459.40 |
| | | | | | | 2017 | $ 146.23 | 38 | $ 5,556.72 |
| | | | | | | 2017 | $ 146.23 | 38 | $ 5,556.72 |
| | | | | | A9500 | 2017 | $ 150.43 | 64 | $ 9,627.52 |
| | | | | | | 2018 | $ 145.54 | 116 | $ 16,882.64 |
| | | | | | | 2019 | $ 145.12 | 90 | $ 13,060.80 |
| | | | | | | 2020 | $ 144.13 | 73 | $ 10,521.49 |
| | | | | | | 2021 | $ 148.55 | 87 | $ 12,923.79 |
| | | | | | | 2022 | $ 143.65 | 83 | $ 11,922.95 |
| | **Finch Mark Total** | | | | | | | **1042** | **$ 151,886.65** |
| | | | | | | | | | |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| New Jersey | Galski Thomas | 1811966187 | 301 LIPPINCOTT DR STE 410 MARLTON, NJ | 08053 | A9502 | 2014 | $ 146.74 | 121 | $ 17,755.82 |
| | | | | | | 2015 | $ 145.54 | 146 | $ 21,248.85 |
| | | | | | | 2016 | $ 144.89 | 153 | $ 22,167.52 |
| | | | | | | 2017 | $ 145.89 | 37 | $ 5,398.08 |
| | | | | | A9500 | 2017 | $ 154.71 | 60 | $ 9,282.60 |
| | | | | | | 2018 | $ 142.74 | 103 | $ 14,702.19 |
| | | | | | A9500 | 2019 | $ 145.59 | 100 | $ 14,559.00 |
| | | | | | | 2020 | $ 147.40 | 64 | $ 9,433.60 |
| | | | | | | 2020 | $ 147.40 | 64 | $ 9,433.60 |
| | | | | | A9500 | 2022 | $ 146.78 | 80 | $ 11,742.40 |
| | **Galski Thomas Total** | | | | | | | **928** | **$ 135,723.66** |
| | | | | | | | | | |
| New Jersey | Ganesh Manickam | 1962419838 | 24 Park Avenue  \|  West Orange,  NJ | 70525 | A9502 | 2014 | $ 200.91 | 78 | $ 15,670.77 |
| | | | | | | 2015 | $ 202.95 | 71 | $ 14,409.40 |
| | | | | | | 2016 | $ 202.49 | 40 | $ 8,099.45 |
| | **Ganesh Manickam Total** | | | | | | | **189** | **$ 38,179.62** |
| | | | | | | | | | |
| New Jersey | Geisler Alan | 1831129659 | 1020 Laurel Oak Rd Suite 102  \|  Voorhees,  NJ | 80433 | A9500 | 2014 | $ 213.94 | 40 | $ 8,557.62 |
| | | | | | | 2015 | $ 216.17 | 44 | $ 9,511.65 |
| | | | | | | 2016 | $ 143.99 | 30 | $ 4,319.71 |
| | **Geisler Alan Total** | | | | | | | **114** | **$ 22,388.98** |
| | | | | | | | | | |
| New Jersey | German Yelena | 1952344632 | 805 Cooper Rd Suite 1  \|  Voorhees,  NJ | 08043 | A9500 | 2014 | $ 165.85 | 133 | $ 22,058.62 |
| | | | | | | 2015 | $ 165.69 | 120 | $ 19,882.59 |
| | | | | | | 2016 | $ 164.89 | 128 | $ 21,105.76 |
| | | | | | | 2017 | $ 166.71 | 116 | $ 19,338.36 |
| | | | | | | 2018 | $ 160.61 | 82 | $ 13,170.10 |
| | | | | | | 2019 | $ 166.71 | 84 | $ 14,003.64 |
| | | | | | | 2020 | $ 161.91 | 51 | $ 8,257.41 |
| | | | | | | 2021 | $ 168.33 | 68 | $ 11,446.67 |
| | | | | | | 2022 | $ 160.90 | 46 | $ 7,401.40 |
| | **German Yelena Total** | | | | | | | **828** | **$ 136,664.55** |
| | | | | | | | | | |
| New Jersey | Ghayal Mahesh | 1841217635 | 318 Chris Gaupp Dr   \|  Galloway,  NJ | 82054 | A9500 | 2015 | $ 164.78 | 56 | $ 9,227.68 |
| | | | | | A9502 | 2015 | $ 134.84 | 136 | $ 18,338.04 |
| | | | | | | 2016 | $ 142.01 | 210 | $ 29,822.38 |
| | | | | | | 2017 | $ 143.05 | 146 | $ 20,885.70 |
| | | | | | | 2018 | $ 142.40 | 114 | $ 16,233.34 |
| | | | | | | 2019 | $ 144.60 | 229 | $ 33,113.40 |
| | | | | | | 2020 | $ 144.79 | 149 | $ 21,573.71 |
| | **Ghayal Mahesh Total** | | | | | | | **1040** | **$ 149,194.25** |
| | | | | | | | | | |
| New Jersey | Ginsberg Frederic | 1528156981 | 1210 Brace Rd Suite 103  \|  Cherry Hill, NJ | 80343 | A9500 | 2014 | $ 213.85 | 125 | $ 26,731.17 |
| | | | | | | 2015 | $ 224.73 | 127 | $ 28,541.04 |
| | | | | | | 2016 | $ 165.95 | 102 | $ 16,927.37 |
| | | | | | | 2022 | $ 115.93 | 117 | $ 13,563.81 |
| | **Ginsberg Frederic Total** | | | | | | | **471** | **$ 85,763.39** |
| | | | | | | | | | |
| New Jersey | Godkar Darshan | 1952515264 | 65 Ridgedale Ave  \|  Cedar Knolls,  NJ | 79271 | A9500 | 2014 | $ 139.74 | 136 | $ 19,004.11 |
| | | | | | | 2019 | $ 136.87 | 144 | $ 19,709.28 |
| | | | | | | 2020 | $ 140.42 | 335 | $ 47,040.70 |
| | | | | | | 2021 | $ 138.92 | 170 | $ 23,616.00 |
| | | | | | | 2022 | $ 139.39 | 175 | $ 24,393.25 |
| | **Godkar Darshan Total** | | | | | | | **960** | **$ 133,763.34** |
| | | | | | | | | | |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| New Jersey | Guzon Osler Jay | 1285683888 | 111 FRONTENAC FRST FRONTENAC, MO | 63131 | A9500 | 2014 | $ 262.72 | 198 | $ 52,018.44 |
| | **Guzon Osler Jay Total** | | ****Services performed in New Jersey**** | | | | | **198** | **$ 52,018.44** |
| | | | | | | | | | |
| | | | | | | | | | |
| New Jersey | Halickman Isaac | 1437323250 | 900 Centennial Blvd Suite H \| Voorhees, NJ | 80434 | A9500 | 2014 | $ 222.95 | 92 | $ 20,510.96 |
| | | | | | | 2015 | $ 216.47 | 129 | $ 27,924.24 |
| | | | | | | 2016 | $ 164.32 | 97 | $ 15,939.24 |
| | | | | | | 2022 | $ 121.42 | 80 | $ 9,713.60 |
| | **Halickman Isaac Total** | | | | | | | **398** | **$ 74,088.04** |
| | | | | | | | | | |
| New Jersey | Hollywood Jacqueline | 1770589608 | 2200 Fletcher Ave \| Fort Lee, NJ | 70245 | A9500 | 2015 | $ 184.26 | 77 | $ 14,187.66 |
| | | | | | | 2016 | $ 184.86 | 73 | $ 13,495.00 |
| | | | | | | 2017 | $ 191.77 | 88 | $ 16,875.60 |
| | | | | | | 2018 | $ 194.43 | 72 | $ 13,999.29 |
| | | | | | | 2019 | $ 193.12 | 79 | $ 15,256.48 |
| | | | | | | 2020 | $ 208.41 | 37 | $ 7,711.17 |
| | **Hollywood Jacqueline Total** | | | | | | | **426** | **$ 81,525.20** |
| | | | | | | | | | |
| New Jersey | Jayasinghe Swarna | 1437176237 | 318 Chris Gaupp Dr \| Galloway, NJ | 82054 | A9500 | 2015 | $ 164.53 | 80 | $ 13,162.47 |
| | | | | | A9502 | 2015 | $ 140.99 | 112 | $ 15,791.09 |
| | | | | | | 2016 | $ 143.62 | 182 | $ 26,139.64 |
| | | | | | | 2017 | $ 143.87 | 174 | $ 25,033.59 |
| | | | | | | 2018 | $ 148.00 | 148 | $ 21,903.77 |
| | | | | | | 2019 | $ 146.35 | 210 | $ 30,733.50 |
| | | | | | | 2020 | $ 147.13 | 212 | $ 31,191.56 |
| | **Jayasinghe Swarna Total** | | | | | | | **1118** | **$ 163,955.62** |
| | | | | | | | | | |
| New Jersey | Kahf Ahmad | 1922069517 | 401 Haledon Ave \| Haledon, NJ | 75081 | A9500 | 2014 | $ 117.60 | 330 | $ 38,808.00 |
| | | | | | | 2015 | $ 117.60 | 264 | $ 31,046.40 |
| | | | | | | 2016 | $ 167.43 | 118 | $ 19,756.80 |
| | | | | | | 2017 | $ 234.06 | 103 | $ 24,108.00 |
| | | | | | | 2018 | $ 233.86 | 88 | $ 20,580.00 |
| | | | | | | 2019 | $ 235.20 | 57 | $ 13,406.40 |
| | | | | | | 2020 | $ 237.02 | 62 | $ 14,695.24 |
| | | | | | | 2021 | $ 233.59 | 18 | $ 4,204.65 |
| | **Kahf Ahmad Total** | | | | | | | **1040** | **$ 166,605.49** |
| | | | | | | | | | |
| | | | | | | | | | |
| New Jersey | Kate V. | 1396706453 | 495 Jack Martin Blvd Suite 2 \| Brick, NJ | 87247 | A9502 | 2014 | $ 141.98 | 143 | $ 20,302.83 |
| | | | | | | 2015 | $ 144.49 | 139 | $ 20,084.52 |
| | | | | | | 2016 | $ 144.46 | 135 | $ 19,502.36 |
| | | | | | | 2017 | $ 143.24 | 196.1 | $ 28,089.22 |
| | | | | | | 2018 | $ 145.33 | 208 | $ 30,228.30 |
| | | | | | | 2019 | $ 145.14 | 174 | $ 25,254.36 |
| | | | | | | 2020 | $ 134.83 | 23 | $ 3,101.09 |
| | | | | | A9502 | 2022 | $ 140.46 | 11 | $ 1,545.06 |
| | **Kate V. Total** | | | | | | | **1029.1** | **$ 148,107.74** |
| | | | | | | | | | |
| New Jersey | Khan Majid | 1568557346 | 10 Parsonage Rd Suite 102 \| Edison, NJ | 08837 | A9500 | 2014 | $ 127.40 | 88 | $ 11,211.20 |
| | | | | | | 2015 | $ 119.32 | 73 | $ 8,710.24 |
| | **Khan Majid Total** | | | | | | | **161** | **$ 19,921.44** |
| | | | | | | | | | |
| New Jersey | Khanna Anirudh | 1104909712 | 254B Mountain Avenue, Suite 203, Hackettstown \| NJ | 07840 | A9500 | 2014 | $ 171.30 | 298 | $ 51,046.24 |
| | | | | | | 2015 | $ 170.72 | 323 | $ 55,142.72 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2016 | $ 172.10 | 296 | $ 50,940.87 |
| | | | | | | 2017 | $ 170.61 | 97 | $ 16,549.55 |
| | | | | | | 2018 | $ 138.65 | 292 | $ 40,486.62 |
| | | | | | | 2019 | $ 162.66 | 232 | $ 37,737.12 |
| | | | | | | 2020 | $ 167.69 | 192 | $ 32,196.48 |
| | | | | | | 2021 | $ 166.43 | 190 | $ 31,622.02 |
| New Jersey | | | | | | 2022 | $ 187.23 | 179 | $ 33,514.17 |
| | **Khanna Anirudh Total** | | | | | | | **2099** | **$ 349,235.79** |
| | | | | | | | | | |
| New Jersey | Kim Steve | 1548213796 | 2200 Fletcher Ave \| Fort Lee, NJ | 70245 | A9500 | 2014 | $ 104.50 | 72 | $ 7,523.66 |
| | | | | | | 2015 | $ 176.35 | 56 | $ 9,875.66 |
| | | | | | | 2016 | $ 196.00 | 28 | $ 5,488.00 |
| | | | | | | 2017 | $ 192.33 | 48 | $ 9,231.60 |
| | | | | | | 2018 | $ 196.00 | 42 | $ 8,232.00 |
| | | | | | | 2019 | $ 192.02 | 53 | $ 10,177.06 |
| | | | | | | 2020 | $ 224.97 | 24 | $ 5,399.28 |
| | **Kim Steve Total** | | | | | | | **323** | **$ 55,927.26** |
| | | | | | | | | | |
| New Jersey | Komorowski Thomas | 1154382224 | 990 Cedarbridge Ave Suite B7 \| Brick, NJ | 87234 | A9500 | 2014 | $ 301.69 | 664 | $ 200,319.25 |
| | | | | | | 2015 | $ 300.18 | 458 | $ 137,484.49 |
| | | | | | | 2016 | $ 301.68 | 294 | $ 88,693.00 |
| | | | | | | 2017 | $ 303.73 | 267 | $ 81,096.18 |
| | | | | | | 2018 | $ 303.78 | 313 | $ 95,082.60 |
| | | | | | | 2019 | $ 303.42 | 136 | $ 41,265.12 |
| | | | | | | 2020 | $ 310.32 | 167 | $ 51,823.44 |
| | | | | | | 2021 | $ 308.48 | 175 | $ 53,983.56 |
| | | | | | | 2022 | $ 312.09 | 170 | $ 53,055.30 |
| | **Komorowski Thomas Total** | | | | | | | **2644** | **$ 802,802.94** |
| | | | | | | | | | |
| New Jersey | Krasikov Tatiana | 1205982949 | 2200 Fletcher Avenue \| Fort Lee, NJ | 07024 | A9500 | 2015 | $ 181.87 | 64 | $ 11,639.66 |
| | | | | | | 2016 | $ 176.59 | 53 | $ 9,359.40 |
| | | | | | | 2017 | $ 193.20 | 70 | $ 13,524.00 |
| | | | | | | 2018 | $ 189.65 | 70 | $ 13,275.32 |
| | | | | | | 2019 | $ 185.12 | 67 | $ 12,403.04 |
| | | | | | | 2020 | $ 201.37 | 19 | $ 3,826.03 |
| | **Krasikov Tatiana Total** | | | | | | | **343** | **$ 64,027.45** |
| | | | | | | | | | |
| New Jersey | Kumar Ashok | 1962438036 | 75 Brunswick Woods Dr \| East Brunswick, NJ | 88165 | A9500 | 2014 | $ 101.92 | 77 | $ 7,847.84 |
| | | | | | | 2015 | $ 100.77 | 67 | $ 6,751.36 |
| | | | | | A9502 | 2014 | $ 101.92 | 12 | $ 1,223.04 |
| | **Kumar Ashok Total** | | | | | | | **156** | **$ 15,822.24** |
| | | | | | | | | | |
| New Jersey | Kumar Nidhi | 1124286588 | 75 Brunswick Woods Dr \| East Brunswick, NJ | 88165 | A9500 | 2015 | $ 101.92 | 38 | $ 3,872.96 |
| | | | | | | 2018 | $ 229.32 | 20 | $ 4,586.40 |
| | | | | | | 2019 | $ 227.39 | 82 | $ 18,645.98 |
| | | | | | | 2020 | $ 235.20 | 20 | $ 4,704.00 |
| | **Kumar Nidhi Total** | | | | | | | **160** | **$ 31,809.34** |
| | | | | | | | | | |
| New Jersey | Lala Lekhraj | 1912931544 | 541 Cedar Hill Ave \| Wyckoff, NJ | 74812 | A9500 | 2014 | $ 241.78 | 50 | $ 12,089.08 |
| | | | | | | 2015 | $ 291.58 | 47 | $ 13,704.23 |
| | | | | | | 2016 | $ 160.13 | 50 | $ 8,006.35 |
| | | | | | | 2017 | $ 141.08 | 68 | $ 9,593.29 |
| | | | | | | 2018 | $ 140.91 | 86 | $ 12,117.84 |
| | | | | | | 2019 | $ 149.71 | 80 | $ 11,976.80 |
| | | | | | | 2020 | $ 155.20 | 42 | $ 6,518.40 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2021 | $ 160.00 | 86 | $ 13,760.00 |
| | | | | | | 2022 | $ 151.34 | 58 | $ 8,777.72 |
| | **Lala Lekhraj Total** | | | | | | | **567** | **$ 96,543.71** |
| | | | | | | | | | |
| New Jersey | Lamorte Alfonso | 1215967021 | 1 FEDERAL ST # 200 CAMDEN, NJ 08103 | 8103 | A9500 | 2014 | $ 222.93 | 14 | $ 3,120.98 |
| | | | | | | 2015 | $ 237.97 | 27 | $ 6,425.12 |
| | | | | | | 2016 | $ 224.65 | 11 | $ 2,471.20 |
| | **Lamorte Alfonso Total** | | | | | | | **52** | **$ 12,017.30** |
| | | | | | | | | | |
| New Jersey | Latif Pervaize | 1174616064 | 565 New Brunswick Ave  \|  Fords, NJ | 08863 | A9502 | 2014 | $ 213.82 | 77 | $ 16,464.00 |
| | | | | | | 2015 | $ 227.20 | 40 | $ 9,087.86 |
| | | | | | | 2016 | $ 221.40 | 60 | $ 13,283.75 |
| | | | | | | 2017 | $ 235.20 | 33 | $ 7,761.60 |
| | **Latif Pervaize Total** | | | | | | | **210** | **$ 46,597.21** |
| | | | | | | | | | |
| New Jersey | Latif Shahid | 1609941764 | 565 New Brunswick Ave  \|  Fords, NJ | 08863 | A9502 | 2014 | $ 232.26 | 40 | $ 9,290.40 |
| | | | | | | 2015 | $ 223.72 | 21 | $ 4,698.16 |
| | | | | | | 2016 | $ 220.50 | 16 | $ 3,528.00 |
| | | | | | | 2017 | $ 235.20 | 16 | $ 3,763.20 |
| | **Latif Shahid Total** | | | | | | | **93** | **$ 21,279.76** |
| | | | | | | | | | |
| New Jersey | Lebowitz Nathaniel | 1063418994 | 2200 Fletcher Ave  \|  Fort Lee, NJ | 70245 | A9500 | 2014 | $ 123.89 | 91 | $ 11,273.58 |
| | | | | | | 2015 | $ 178.33 | 61 | $ 10,878.00 |
| | | | | | | 2016 | $ 167.05 | 45 | $ 7,517.08 |
| | | | | | | 2017 | $ 185.18 | 58 | $ 10,740.33 |
| | | | | | | 2018 | $ 189.36 | 53 | $ 10,035.98 |
| | | | | | | 2019 | $ 196.00 | 58 | $ 11,368.00 |
| | | | | | | 2020 | $ 197.65 | 17 | $ 3,360.05 |
| | **Lebowitz Nathaniel Total** | | | | | | | **383** | **$ 65,173.02** |
| | | | | | | | | | |
| New Jersey | Lee William | 1083788145 | 43 Yawpo Ave  \|  Oakland, NJ | 07436 | A9502 | 2014 | $ 132.51 | 277 | $ 36,704.11 |
| | | | | | | 2015 | $ 139.40 | 230 | $ 32,062.41 |
| | | | | | | 2016 | $ 167.71 | 223 | $ 37,399.15 |
| | | | | | | 2017 | $ 236.55 | 228 | $ 53,932.92 |
| | | | | | | 2018 | $ 139.07 | 252 | $ 35,044.80 |
| | **Lee William Total** | | | | | | | **1210** | **$ 195,143.39** |
| | | | | | | | | | |
| New Jersey | Marwaha Vijay | 1295750578 | 750 ROUTE 73 S STE 309A MARLTON, NJ | 8053 | A9500 | 2015 | $ 130.17 | 146 | $ 19,004.98 |
| | | | | | | 2022 | $ 168.87 | 61 | $ 10,301.07 |
| | **Marwaha Vijay Total** | | | | | | | **207** | **$ 29,306.05** |
| | | | | | | | | | |
| New Jersey | Mazzarelli Joanne | 1255495495 | 1 Cooper Plz Dorrance Building Room D380  \|  Camden, NJ | 81031 | A9500 | 2014 | $ 209.96 | 69 | $ 14,487.23 |
| | | | | | | 2015 | $ 222.79 | 86 | $ 19,159.64 |
| | | | | | | 2016 | $ 170.31 | 37 | $ 6,301.56 |
| | | | | | | 2022 | $ 113.42 | 23 | $ 2,608.66 |
| | **Mazzarelli Joanne Total** | | | | | | | **215** | **$42,557.09** |
| | | | | | | | | | |
| New Jersey | Mehra Aditya | 1922274141 | 495 Jack Martin Blvd Suite 2  \|  Brick, NJ | 87247 | A9502 | 2014 | $ 143.32 | 197 | $ 28,234.76 |
| | | | | | | 2015 | $ 142.46 | 236 | $ 33,619.74 |
| | | | | | | 2016 | $ 141.23 | 236 | $ 33,329.26 |
| | | | | | | 2017 | $ 142.81 | 240 | $ 34,274.67 |
| | | | | | | 2018 | $ 141.01 | 190 | $ 26,791.64 |
| | | | | | | 2019 | $ 144.51 | 159 | $ 22,977.09 |
| | **Mehra Aditya Total** | | | | | | | **1258** | **$ 179,227.16** |
| | | | | | | | | | |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| New Jersey | Merchant Yatish | 1598786246 | 318 Chris Gaupp Dr  \|  Galloway,  NJ | 82054 | A9500 | 2015 | $ 161.96 | 112 | $ 18,139.80 |
|  |  |  |  |  | A9502 | 2015 | $ 136.52 | 113 | $ 15,427.24 |
|  |  |  |  |  |  | 2016 | $ 140.48 | 169 | $ 23,740.86 |
|  |  |  |  |  |  | 2017 | $ 144.33 | 120 | $ 17,319.26 |
|  |  |  |  |  |  | 2018 | $ 144.49 | 69 | $ 9,969.49 |
|  |  |  |  |  |  | 2019 | $ 146.88 | 104 | $ 15,275.52 |
|  |  |  |  |  |  | 2020 | $ 147.84 | 80 | $ 11,827.20 |
|  | **Merchant Yatish Total** |  |  |  |  |  |  | **767** | **$ 111,699.37** |
|  |  |  |  |  |  |  |  |  |  |
| New Jersey | Miller Charles | 1770565251 | 30 Shrewsbury Plaza  \|  Shrewsbury,  NJ | 77024 | A9500 | 2014 | $ 170.27 | 58 | $ 9,875.83 |
|  |  |  |  |  |  | 2015 | $ 166.24 | 94 | $ 15,626.13 |
|  | **Miller Charles Total** |  |  |  |  |  |  | **152** | **$ 25,501.96** |
|  |  |  |  |  |  |  |  |  |  |
| New Jersey | Montgomery David | 1124108808 | 43 Yawpo Ave  \|  Oakland,  NJ | 07436 | A9502 | 2014 | $ 136.17 | 94 | $ 12,799.93 |
|  |  |  |  |  |  | 2015 | $ 138.90 | 122 | $ 16,946.16 |
|  |  |  |  |  |  | 2016 | $ 161.28 | 70 | $ 11,289.60 |
|  |  |  |  |  |  | 2017 | $ 228.07 | 66 | $ 15,052.80 |
|  |  |  |  |  |  | 2018 | $ 144.52 | 83 | $ 11,995.20 |
|  | **Montgomery David Total** |  |  |  |  |  |  | **435** | **$ 68,083.69** |
|  |  |  |  |  |  |  |  |  |  |
| New Jersey | Nagra Bipinpreet | 1609093590 | 40 Fuld St Suite 400  \|  Trenton,  NJ | 86385 | A9500 | 2015 | $ 107.16 | 127 | $ 13,608.88 |
|  |  |  |  |  |  | 2016 | $ 159.30 | 56 | $ 8,920.77 |
|  |  |  |  |  |  | 2017 | $ 157.13 | 55 | $ 8,642.24 |
|  |  |  |  |  |  | 2018 | $ 170.20 | 127 | $ 21,615.04 |
|  |  |  |  |  |  | 2019 | $ 170.62 | 116 | $ 19,791.92 |
|  |  |  |  |  |  | 2020 | $ 185.85 | 65 | $ 12,080.25 |
|  |  |  |  |  |  | 2021 | $ 181.30 | 88 | $ 15,954.80 |
|  |  |  |  |  |  | 2022 | $ 176.12 | 69 | $ 12,152.28 |
|  | **Nagra Bipinpreet Total** |  |  |  |  |  |  | **703** | **$ 112,766.18** |
|  |  |  |  |  |  |  |  |  |  |
| New Jersey | Namey Jeffrey | 1922067024 | 301 LIPPINCOTT DR STE 410 MARLTON, NJ | 8053 | A9502 | 2014 | $ 146.91 | 124 | $ 18,216.79 |
|  |  |  |  |  |  | 2015 | $ 143.81 | 154 | $ 22,147.08 |
|  |  |  |  |  |  | 2016 | $ 144.57 | 154 | $ 22,263.42 |
|  |  |  |  |  |  | 2017 | $ 146.57 | 38 | $ 5,569.82 |
|  |  |  |  |  | A9500 | 2017 | $ 155.11 | 68 | $ 10,547.20 |
|  |  |  |  |  |  | 2018 | $ 144.27 | 115 | $ 16,591.49 |
|  |  |  |  |  |  | 2019 | $ 140.98 | 87 | $ 12,265.26 |
|  |  |  |  |  |  | 2020 | $ 147.70 | 77 | $ 11,372.90 |
|  |  |  |  |  |  | 2021 | $ 148.52 | 81 | $ 12,030.45 |
|  |  |  |  |  | A9500 | 2022 | $ 143.44 | 75 | $ 10,758.00 |
|  | **Namey Jeffrey Total** |  |  |  |  |  |  | **973** | **$ 141,762.41** |
|  |  |  |  |  |  |  |  |  |  |
| New Jersey | Nejad Karan | 1083757744 | 20 Prospect Ave Suite 809  \|  Hackensack,  NJ | 76011 | A9502 | 2014 | $ 327.87 | 76 | $ 24,917.93 |
|  |  |  |  |  |  | 2015 | $ 339.44 | 105 | $ 35,641.64 |
|  |  |  |  |  |  | 2016 | $ 338.46 | 72 | $ 24,369.13 |
|  |  |  |  |  |  | 2017 | $ 344.50 | 85 | $ 29,282.40 |
|  |  |  |  |  |  | 2018 | $ 335.68 | 71 | $ 29,282.40 |
|  |  |  |  |  |  | 2019 | $ 329.39 | 64 | $ 21,080.96 |
|  |  |  |  |  |  | 2020 | $ 357.99 | 59 | $ 21,121.41 |
|  |  |  |  |  |  | 2021 | $ 927.72 | 76 | $ 70,506.72 |
|  |  |  |  |  | A9502 | 2022 | $ 1,346.52 | 60 | $ 80,791.20 |
|  | **Nejad Karan Total** |  |  |  |  |  |  | **668** | **$ 336,993.79** |
|  |  |  |  |  |  |  |  |  |  |
| New Jersey | Nia Hamid | 1073778429 | 20 Prospect Ave Ste 615  \|  Hackensack,  NJ | 76011 | A9502 | 2014 | $ 2,450.00 | 16 | $ 39,200.00 |
|  | **Nia Hamid Total** |  |  |  |  |  |  | **16** | **$ 39,200.00** |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| New Jersey | Noveck Howard | 1871543389 | 225 May St Suite F \| Edison, NJ | 88373 | A9500 | 2014 | $ 125.89 | 411 | $ 51,740.32 |
| | | | | | | 2015 | $ 125.52 | 84 | $ 10,543.56 |
| | | | | | | 2018 | $ 130.04 | 88 | $ 11,443.61 |
| | | | | | | 2019 | $ 132.33 | 66 | $ 8,733.78 |
| | | | | | | 2020 | $ 164.42 | 44 | $ 7,234.48 |
| | | | | | | 2021 | $ 132.78 | 77 | $ 10,224.00 |
| | | | | | A9500 | 2022 | $ 138.23 | 57 | $ 7,879.11 |
| | **Noveck Howard Total** | | | | | | | **827** | **$ 107,798.86** |
| | | | | | | | | | |
| New Jersey | O'Beirne Patrick | 1215969753 | 19 WOODLAND ST SUITE 35 HARTFORD, CT | 6105 | A9502 | 2014 | $ 128.82 | 50 | $ 6,441.24 |
| | | | **Services performed in New Jersey** | | | 2015 | $ 141.50 | 41 | $ 5,801.60 |
| | **O'Beirne Patrick Total** | | | | | | | **91** | **$ 12,242.84** |
| | | | | | | | | | |
| New Jersey | Orlando James | 1285604207 | 1820 Corlies Ave Suite 4B \| Neptune, NJ | 77534 | A9500 | 2014 | $ 125.19 | 260 | $ 32,548.54 |
| | | | | | | 2015 | $ 125.19 | 259 | $ 32,423.10 |
| | | | | | | 2022 | $ 126.12 | 17 | $ 2,144.04 |
| | **Orlando James Total** | | | | | | | **536** | **$ 67,115.68** |
| | | | | | | | | | |
| New Jersey | Papa Louis | 1891725610 | 1020 Laurel Oak Rd Suite 102 \| Voorhees, NJ | 80433 | A9500 | 2014 | $ 210.03 | 277 | $ 58,179.14 |
| | | | | | | 2015 | $ 223.67 | 211 | $ 47,194.98 |
| | | | | | | 2016 | $ 166.82 | 154 | $ 25,690.70 |
| | **Papa Louis Total** | | | | | | | **642** | **$ 131,064.82** |
| | | | | | | | | | |
| New Jersey | Passalaris John | 1154351666 | 800 Bunn Dr. Suite 101 \| Princeton, NJ | 85401 | A9500 | 2015 | $ 144.52 | 178 | $ 25,724.20 |
| | | | | | A9502 | 2014 | $ 143.42 | 259 | $ 37,146.96 |
| | | | | | | 2015 | $ 142.68 | 72 | $ 10,272.95 |
| | | | | | | 2016 | $ 143.77 | 271 | $ 38,962.04 |
| | | | | | | 2017 | $ 144.93 | 262 | $ 37,972.08 |
| | | | | | | 2018 | $ 143.86 | 221 | $ 31,792.49 |
| | | | | | | 2019 | $ 144.39 | 190 | $ 27,434.10 |
| | | | | | | 2020 | $ 147.60 | 154 | $ 22,730.40 |
| | | | | | | 2021 | $ 147.86 | 176 | $ 26,023.36 |
| | | | | | | 2022 | $ 145.34 | 155 | $ 22,527.70 |
| | **Passalaris John Total** | | | | | | | **1938** | **$ 280,586.28** |
| | | | | | | | | | |
| New Jersey | Patel Jatinchandra | 1801979901 | 831 Tennent Rd \| Manalapan, NJ | 77268 | A9500 | 2014 | $ 191.30 | 102 | $ 19,512.60 |
| | | | | | | 2015 | $ 185.50 | 153 | $ 28,381.24 |
| | | | | | | 2016 | $ 189.47 | 180 | $ 34,104.07 |
| | | | | | | 2017 | $ 188.96 | 170 | $ 32,123.24 |
| | | | | | | 2018 | $ 187.80 | 152 | $ 28,545.12 |
| | | | | | | 2019 | $ 189.98 | 157 | $ 29,826.86 |
| | | | | | | 2020 | $ 193.30 | 149 | $ 28,801.70 |
| | | | | | | 2021 | $ 191.61 | 210 | $ 40,237.38 |
| | | | | | | 2022 | $ 191.28 | 165 | $ 31,561.20 |
| | **Patel Jatinchandra Total** | | | | | | | **1438** | **$ 273,093.41** |
| | | | | | | | | | |
| | | | | | | | | | |
| New Jersey | Phung Michael | 1508966219 | 596 Pavonia Avenue \| Jersey City, NJ | 07306 | A9500 | 2014 | $ 222.66 | 100 | $ 22,266.12 |
| | | | | | | 2015 | $ 268.91 | 25 | $ 6,722.80 |
| | **Phung Michael Total** | | | | | | | **125** | **$ 28,988.92** |
| | | | | | | | | | |
| New Jersey | Pierson Christopher | 1396701900 | 241 Monmouth Rd Ste 202 \| W Long Branch, NJ | 07764 | A9500 | 2014 | $ 310.49 | 254 | $ 78,864.13 |
| | | | | | | 2015 | $ 310.35 | 246 | $ 76,346.02 |
| | | | | | | 2016 | $ 310.27 | 192 | $ 59,571.46 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2017 | $ 307.04 | 220 | $ 67,549.75 |
| | | | | | | 2018 | $ 306.41 | 226 | $ 69,247.70 |
| | | | | | | 2019 | $ 306.84 | 184 | $ 56,458.56 |
| | | | | | | 2020 | $ 281.94 | 160 | $ 45,110.40 |
| | | | | | | 2021 | $ 269.41 | 212 | $ 57,114.19 |
| | | | | | | 2022 | $ 241.82 | 138 | $ 33,371.16 |
| | **Pierson Christopher Total** | | | | | | | **1832** | **$ 543,633.37** |
| | | | | | | | | | |
| New Jersey | Pilly Ashok | 1801997523 | 3662 S Delsea Dr \| Vineland, NJ | 83607 | A9500 | 2014 | $ 156.80 | 191 | $ 29,948.80 |
| | | | | | | 2015 | $ 156.80 | 193 | $ 30,262.40 |
| | | | | | | 2016 | $ 193.90 | 193 | $ 37,421.94 |
| | | | | | | 2017 | $ 232.94 | 193 | $ 44,957.08 |
| | | | | | | 2018 | $ 235.20 | 148 | $ 34,809.60 |
| | | | | | | 2019 | $ 221.77 | 134 | $ 29,717.18 |
| | | | | | | 2020 | $ 238.96 | 60 | $ 14,337.60 |
| | | | | | | 2021 | $ 240.00 | 69 | $ 16,560.00 |
| | | | | | | 2022 | $ 221.97 | 77 | $ 17,091.69 |
| | **Pilly Ashok Total** | | | | | | | **1258** | **$ 255,106.29** |
| | | | | | | | | | |
| | | | | | | | | | |
| New Jersey | Rajput Ilyas | 1912961608 | 258 N New Road \| Pleasantville, NJ | 08232 | A9500 | 2014 | $ 117.60 | 173 | $ 20,344.80 |
| | | | | | | 2015 | $ 117.47 | 226 | $ 26,547.28 |
| | | | | | | 2016 | $ 173.39 | 155 | $ 26,875.56 |
| | | | | | | 2017 | $ 342.30 | 112 | $ 38,337.60 |
| | | | | | | 2018 | $ 208.33 | 106 | $ 22,082.93 |
| | | | | | | 2019 | $ 202.97 | 82 | $ 16,643.54 |
| | | | | | | 2020 | $ 228.01 | 60 | $ 13,680.60 |
| | | | | | | 2021 | $ 204.79 | 47 | $ 9,625.17 |
| | | | | | | 2022 | $ 213.26 | 23 | $ 4,904.98 |
| | **Rajput Ilyas Total** | | | | | | | **984** | **$ 179,042.46** |
| | | | | | | | | | |
| New Jersey | Rakla Younus | 1104876499 | 902 Oak Tree Ave Suite 400 \| South Plainfield, NJ | 70805 | A9500 | 2014 | $ 132.40 | 431 | $ 57,062.89 |
| | | | | | | 2015 | $ 143.93 | 415 | $ 59,728.90 |
| | | | | | | 2016 | $ 143.35 | 412 | $ 59,060.85 |
| | | | | | | 2017 | $ 144.08 | 427 | $ 61,523.02 |
| | | | | | | 2018 | $ 143.73 | 388 | $ 55,766.70 |
| | | | | | | 2019 | $ 141.10 | 368 | $ 51,924.80 |
| | | | | | | 2020 | $ 144.95 | 302 | $ 43,774.90 |
| | | | | | | 2021 | $ 142.31 | 320 | $ 45,538.60 |
| | | | | | | 2022 | $ 143.76 | 105 | $ 15,094.80 |
| | **Rakla Younus Total** | | | | | | | **3168** | **$ 449,475.46** |
| | | | | | | | | | |
| New Jersey | Richter Douglas | 1346321767 | 1210 Brace Rd Suite 103 \| Cherry Hill, NJ | 80343 | A9500 | 2014 | $ 227.61 | 57 | $ 12,973.80 |
| | | | | | | 2015 | $ 214.35 | 109 | $ 23,364.14 |
| | | | | | | 2016 | $ 181.41 | 128 | $ 23,220.27 |
| | | | | | | 2022 | $ 120.56 | 63 | $ 7,595.28 |
| | **Richter Douglas Total** | | | | | | | **357** | **$ 67,153.49** |
| | | | | | | | | | |
| New Jersey | Rossakis Constantine | 1356303390 | 357 Prospect Avenue \| Hackensack, NJ | 07601 | A9500 | 2014 | $ 136.42 | 54 | $ 7,366.68 |
| | | | | | | 2015 | $ 127.34 | 276 | $ 35,146.95 |
| | | | | | A9502 | 2014 | $ 129.75 | 264 | $ 34,253.46 |
| | | | | | A9500 | 2016 | $ 134.85 | 289 | $ 38,972.47 |
| | | | | | | 2017 | $ 136.01 | 281 | $ 38,218.12 |
| | | | | | | 2019 | $ 132.27 | 224 | $ 29,628.48 |
| | | | | | | 2020 | $ 135.19 | 168 | $ 22,711.92 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2021 | $ 136.75 | 129 | $ 17,640.78 |
| | **Rossakis Constantine Total** | | | | | | | **1685** | **$ 223,938.86** |
| | | | | | | | | | |
| New Jersey | Rothman Howard | 1134125941 | 2200 Fletcher Ave \| Fort Lee, NJ | 70245 | A9500 | 2014 | $ 100.15 | 82 | $ 8,212.40 |
| | | | | | | 2015 | $ 187.89 | 39 | $ 7,327.66 |
| | | | | | | 2016 | $ 178.93 | 32 | $ 5,725.80 |
| | | | | | | 2017 | $ 190.65 | 33 | $ 6,291.60 |
| | | | | | | 2018 | $ 186.67 | 21 | $ 3,920.00 |
| | | | | | | 2019 | $ 196.00 | 43 | $ 8,428.00 |
| | **Rothman Howard Total** | | | | | | | **250** | **$ 39,905.46** |
| | | | | | | | | | |
| New Jersey | Rozanski Lawrence | 1770514002 | 1020 Laurel Oak Rd Suite 102 \| Voorhees, NJ | 80433 | A9500 | 2014 | $ 223.06 | 14 | $ 3,122.90 |
| | | | | | | 2015 | $ 247.12 | 13 | $ 3,212.56 |
| | | | | | | 2016 | $ 142.47 | 26 | $ 3,704.17 |
| | | | | | A9500 | 2022 | $ 121.48 | 53 | $ 6,438.44 |
| | **Rozanski Lawrence Total** | | | | | | | **106** | **$ 16,478.07** |
| | | | | | | | | | |
| New Jersey | Rubinstein Hector | 1992723878 | 4512 Kennedy Blvd, Union City \| NJ | 07087 | A9500 | 2014 | $ 179.73 | 152 | $ 27,318.48 |
| | | | | | | 2015 | $ 180.49 | 141 | $ 25,448.64 |
| | | | | | | 2016 | $ 180.32 | 128 | $ 23,080.96 |
| | | | | | | 2017 | $ 180.32 | 83 | $ 14,966.56 |
| | | | | | | 2018 | $ 180.32 | 68 | $ 12,261.76 |
| | | | | | | 2019 | $ 180.32 | 25 | $ 4,508.00 |
| | **Rubinstein Hector Total** | | | | | | | **597** | **$ 107,584.40** |
| | | | | | | | | | |
| New Jersey | Russo Ralph | 1376510594 | 301 LIPPINCOTT DR STE 410 MARLTON, NJ | 08053 | A9502 | 2014 | $ 149.03 | 171 | $ 25,483.43 |
| | | | | | | 2015 | $ 145.63 | 181 | $ 26,358.45 |
| | | | | | A9500 | 2016 | $ 144.94 | 183 | $ 26,523.40 |
| | | | | | | 2017 | $ 145.54 | 57 | $ 8,295.78 |
| | | | | | | 2017 | $ 153.49 | 89 | $ 13,660.46 |
| | | | | | | 2018 | $ 141.94 | 120 | $ 17,032.96 |
| | | | | | | 2019 | $ 140.69 | 86 | $ 12,099.34 |
| | | | | | | 2020 | $ 144.95 | 98 | $ 14,205.10 |
| | | | | | | 2021 | $ 148.51 | 101 | $ 14,999.51 |
| | | | | | | 2022 | $ 144.80 | 89 | $ 12,887.20 |
| | **Russo Ralph Total** | | | | | | | **1175** | **$ 171,545.63** |
| | | | | | | | | | |
| New Jersey | Sabir Sajjad | 1215033030 | 1 Cooper Plz \| Camden, NJ | 81031 | A9500 | 2014 | $ 229.10 | 48 | $ 10,996.84 |
| | | | | | | 2015 | $ 220.09 | 64 | $ 14,085.84 |
| | | | | | | 2016 | $ 172.41 | 86 | $ 14,827.20 |
| | **Sabir Sajjad Total** | | | | | | | **198** | **$ 39,909.88** |
| | | | | | | | | | |
| New Jersey | Saia John | 1346229911 | 2 Sindoni Ln \| Hammonton, NJ | 80371 | A9502 | 2014 | $ 141.01 | 252 | $ 35,534.80 |
| | | | | | | 2015 | $ 136.68 | 221 | $ 30,205.73 |
| | | | | | | 2016 | $ 140.51 | 160 | $ 22,481.20 |
| | | | | | | 2017 | $ 133.31 | 171 | $ 22,795.48 |
| | | | | | | 2019 | $ 141.28 | 115 | $ 16,247.20 |
| | | | | | | 2020 | $ 145.39 | 68 | $ 9,886.52 |
| | | | | | | 2021 | $ 148.51 | 110 | $ 16,336.10 |
| | | | | | A9502 | 2022 | $ 135.13 | 127 | $ 17,161.51 |
| | **Saia John Total** | | | | | | | **1224** | **$ 170,648.54** |
| | | | | | | | | | |
| New Jersey | Salvaji Madhu | 1902851355 | 1216 Route 22 \| Mountainside, NJ | 70922 | A9500 | 2014 | $ 150.16 | 177 | $ 26,577.60 |
| | | | | | | 2015 | $ 159.17 | 179 | $ 28,490.56 |
| | | | | | | 2016 | $ 153.82 | 158 | $ 24,304.00 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2017 | $ 153.62 | 148 | $ 22,736.00 |
| | | | | | | 2018 | $ 153.81 | 105 | $ 16,150.40 |
| | | | | | | 2019 | $ 153.38 | 87 | $ 13,344.06 |
| | | | | | | 2020 | $ 153.80 | 90 | $ 13,842.00 |
| | | | | | | 2021 | $ 154.78 | 92 | $ 14,240.00 |
| | | | | | A9502 | 2018 | $ 200.36 | 27 | $ 5,409.60 |
| | | | | | | 2019 | $ 146.11 | 22 | $ 3,214.42 |
| | | | | | | 2021 | $ 160.00 | 24 | $ 3,840.00 |
| | | | | | A9500 | 2022 | $ 156.95 | 11 | $ 1,726.45 |
| | | | | | A9502 | 2022 | $ 155.96 | 77 | $ 12,008.92 |
| | **Salvaji Madhu Total** | | | | | | | **1197** | **$ 185,884.01** |
| | | | | | | | | | |
| New Jersey | Sauerwein Anthony | 1750340857 | 301 LIPPINCOTT DR STE 410 MARLTON, NJ | 08053 | A9502 | 2014 | $ 147.87 | 125 | $ 18,483.52 |
| | | | | | | 2015 | $ 144.88 | 153 | $ 22,166.20 |
| | | | | | | 2016 | $ 145.72 | 145 | $ 21,129.50 |
| | | | | | | 2017 | $ 141.93 | 37 | $ 5,251.34 |
| | | | | | A9500 | 2017 | $ 152.75 | 80 | $ 12,219.60 |
| | | | | | | 2018 | $ 143.38 | 120 | $ 17,206.13 |
| | | | | | | 2019 | $ 145.04 | 101 | $ 14,649.04 |
| | | | | | | 2020 | $ 147.72 | 80 | $ 11,817.60 |
| | | | | | | 2021 | $ 148.51 | 100 | $ 14,850.76 |
| | | | | | A9500 | 2022 | $ 146.72 | 92 | $ 13,498.24 |
| | **Sauerwein Anthony Total** | | | | | | | **1033** | **$ 151,271.93** |
| | | | | | | | | | |
| New Jersey | Saviano George | 1295808889 | 465 Cranbury Rd Suite 201  \|  East Brunswick,  NJ | 88167 | A9502 | 2014 | $ 157.73 | 249 | $ 39,275.72 |
| | | | | | | 2015 | $ 154.10 | 202 | $ 31,128.15 |
| | **Saviano George Total** | | | | | | | **451** | **$ 70,403.87** |
| | | | | | | | | | |
| | | | | | | | | | |
| New Jersey | Schimenti Robert | 1326007428 | 301 LIPPINCOTT DR STE 410 MARLTON, NJ | 08053 | A9502 | 2014 | $ 146.56 | 142 | $ 20,812.22 |
| | | | | | | 2015 | $ 145.62 | 164 | $ 23,881.29 |
| | | | | | A9500 | 2022 | $ 146.91 | 65 | $ 9,549.15 |
| | **Schimenti Robert Total** | | | | | | | **371** | **$ 54,242.66** |
| | | | | | | | | | |
| New Jersey | Schwarz Scott | 1902068612 | 222 High St Suite 205  \|  Newton,  NJ | 78609 | A9500 | 2014 | $ 162.88 | 195 | $ 31,761.87 |
| | | | | | | 2015 | $ 149.37 | 239 | $ 35,699.19 |
| | | | | | | 2016 | $ 148.02 | 179 | $ 26,496.06 |
| | | | | | | 2017 | $ 151.51 | 238 | $ 36,059.62 |
| | | | | | | 2018 | $ 147.04 | 149 | $ 21,908.30 |
| | | | | | | 2019 | $ 152.32 | 172 | $ 26,199.04 |
| | | | | | | 2020 | $ 150.44 | 118 | $ 17,751.92 |
| | | | | | | 2021 | $ 157.20 | 129 | $ 20,279.00 |
| | | | | | | 2022 | $ 154.43 | 73 | $ 11,273.39 |
| | **Schwarz Scott Total** | | | | | | | **1492** | **$ 227,428.39** |
| | | | | | | | | | |
| New Jersey | Sebastian Clifford | 1164409538 | 415 Route 24 Suite E  \|  Chester,  NJ | 79302 | A9502 | 2014 | $ 206.33 | 67 | $ 13,824.34 |
| | | | | | | 2015 | $ 208.23 | 74 | $ 15,408.79 |
| | | | | | | 2016 | $ 208.36 | 53 | $ 11,043.32 |
| | | | | | | 2017 | $ 207.26 | 65 | $ 13,472.13 |
| | | | | | | 2018 | $ 210.00 | 111 | $ 23,309.83 |
| | | | | | | 2019 | $ 203.30 | 148 | $ 30,088.40 |
| | | | | | | 2020 | $ 194.96 | 129 | $ 25,149.84 |
| | | | | | | 2020 | $ 194.96 | 129 | $ 25,149.84 |
| | | | | | | 2021 | $ 199.93 | 160 | $ 31,988.80 |
| | | | | | | 2022 | $ 194.88 | 147 | $ 28,647.36 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | **Sebastian Clifford Total** | | | | | | | **1083** | **$ 218,082.65** |
| | | | | | | | | | |
| New Jersey | Shanahan Andrew | 1881635084 | 731 Alexander Rd 202 \| Princeton, NJ | 85406 | A9500 | 2014 | $ 172.80 | 139 | $ 24,018.90 |
| | | | | | | 2015 | $ 174.05 | 137 | $ 23,844.85 |
| | | | | | | 2016 | $ 172.67 | 177 | $ 30,563.41 |
| | | | | | | 2017 | $ 172.60 | 112 | $ 19,330.85 |
| | | | | | | 2018 | $ 169.08 | 70 | $ 11,835.40 |
| | | | | | | 2019 | $ 172.36 | 92 | $ 15,857.12 |
| | | | | | | 2020 | $ 173.78 | 55 | $ 9,557.90 |
| | | | | | | 2021 | $ 177.60 | 98 | $ 17,404.80 |
| | | | | | | 2022 | $ 174.56 | 103 | $ 17,979.68 |
| | **Shanahan Andrew Total** | | | | | | | **983** | **$ 170,392.91** |
| | | | | | | | | | |
| New Jersey | Shapiro Barry | 1316949720 | 1203 N High St Unit B \| Millville, NJ | 83322 | A9500 | 2014 | $ 170.67 | 83 | $ 14,165.96 |
| | | | | | | 2015 | $ 170.45 | 74 | $ 12,613.64 |
| | | | | | | 2016 | $ 172.48 | 35 | $ 6,036.80 |
| | | | | | A9502 | 2016 | $ 156.80 | 47 | $ 7,369.60 |
| | | | | | | 2017 | $ 155.88 | 86 | $ 13,405.62 |
| | | | | | | 2018 | $ 142.82 | 111 | $ 15,852.52 |
| | **Shapiro Barry Total** | | | | | | | **436** | **$ 69,444.14** |
| | | | | | | | | | |
| New Jersey | Shatkin Bennett | 1336146695 | 9901 Seapointe Blvd #604 \| Wildwood Crest, NJ | 82606 | A9500 | 2014 | $ 130.47 | 95 | $ 12,395.04 |
| | | | | | | 2015 | $ 133.28 | 50 | $ 6,664.00 |
| | | | | | A9502 | 2015 | $ 114.80 | 21 | $ 2,410.80 |
| | **Shatkin Bennett Total** | | | | | | | **166** | **$ 21,469.84** |
| | | | | | | | | | |
| New Jersey | Slaven Timothy | 1043215288 | 2500 English Creek Avenue, Building 200, Suite 211, Egg Harbor Township \| NJ | 08234 | A9500 | 2015 | $ 167.49 | 55 | $ 9,212.00 |
| | | | | | A9500 | 2016 | $ 172.48 | 53 | $ 9,141.44 |
| | | | | | A9500 | 2017 | $ 146.76 | 57 | $ 8,365.28 |
| | | | | | A9500 | 2019 | $ 174.38 | 91 | $ 15,868.58 |
| | | | | | A9502 | 2019 | $ 139.87 | 27 | $ 3,776.49 |
| | | | | | A9500 | 2020 | $ 172.10 | 51 | $ 8,777.10 |
| | | | | | A9502 | 2020 | $ 137.24 | 22 | $ 3,019.28 |
| | **Slaven Timothy Total** | | | | | | | **356** | **$ 58,160.17** |
| | | | | | | | | | |
| | | | | | | | | | |
| New Jersey | Sokol Levi | 1053436808 | 483 Cranbury Rd \| East Brunswick, NJ | 88163 | A9502 | 2014 | $ 128.09 | 88 | $ 11,271.81 |
| | | | | | A9502 | 2015 | $ 149.00 | 113 | $ 16,836.55 |
| | | | | | A9502 | 2016 | $ 158.29 | 68 | $ 10,763.74 |
| | | | | | A9502 | 2017 | $ 154.02 | 35 | $ 5,390.80 |
| | | | | | A9502 | 2018 | $ 161.17 | 43 | $ 6,930.48 |
| | | | | | A9502 | 2019 | $ 157.18 | 41 | $ 6,444.38 |
| | | | | | A9502 | 2020 | $ 166.01 | 17 | $ 2,822.17 |
| | | | | | A9502 | 2021 | $ 163.63 | 30 | $ 4,908.90 |
| | | | | | A9502 | 2022 | $ 164.92 | 27 | $ 4,452.84 |
| | **Sokol Levi Total** | | | | | | | **462** | **$ 69,821.67** |
| | | | | | | | | | |
| New Jersey | Stone Jay | 1710961024 | 367 Lakehurst Rd \| Toms River, NJ | 87557 | A9500 | 2014 | $ 114.98 | 20 | $ 2,299.64 |
| | **Stone Jay Total** | | | | | | | **20** | **$ 2,299.64** |
| | | | | | | | | | |
| New Jersey | Strobel Ronald | 1952360240 | 200 Grand Ave Suite 202 \| Englewood, NJ | 76314 | A9500 | 2014 | $ 124.65 | 99 | $ 12,340.16 |
| | | | | | A9500 | 2015 | $ 140.27 | 103 | $ 14,447.55 |
| | | | | | A9500 | 2016 | $ 146.23 | 23 | $ 3,363.36 |
| | | | | | A9500 | 2019 | $ 152.66 | 69 | $ 10,533.54 |
| | | | | | A9500 | 2020 | $ 139.26 | 24 | $ 3,342.24 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | **Strobel Ronald Total** | | | | | | | **318** | **$ 44,026.85** |
| | | | | | | | | | |
| New Jersey | Sussman Jay | 1851368062 | 401 Young Ave Suite 275 \| Moorestown, NJ | 80573 | A9502 | 2014 | $ 145.80 | 120 | $ 17,495.74 |
| | | | | | A9502 | 2015 | $ 145.54 | 146 | $ 21,248.84 |
| | | | | | A9502 | 2016 | $ 146.23 | 171 | $ 25,005.24 |
| | | | | | A9502 | 2017 | $ 144.29 | 52 | $ 7,502.91 |
| | | | | | A9500 | 2017 | $ 152.67 | 52 | $ 7,938.94 |
| | | | | | A9500 | 2018 | $ 145.54 | 94 | $ 13,680.76 |
| | | | | | A9500 | 2019 | $ 141.51 | 66 | $ 9,339.66 |
| | | | | | A9500 | 2020 | $ 145.94 | 75 | $ 10,945.50 |
| | | | | | A9500 | 2021 | $ 146.98 | 83 | $ 12,198.96 |
| | | | | | A9500 | 2022 | $ 145.20 | 80 | $ 11,616.00 |
| | **Sussman Jay Total** | | | | | | | **939** | **$ 136,972.55** |
| | | | | | | | | | |
| | | | | | | | | | |
| New Jersey | Taylor Jeff | 1841290194 | 200 Courtyard Drive Suite 213 \| Hillsborough, NJ | 88444 | A9500 | 2014 | $ 223.65 | 163 | $ 36,455.61 |
| | | | | | A9500 | 2015 | $ 225.72 | 139 | $ 31,375.68 |
| | | | | | A9500 | 2016 | $ 226.50 | 132 | $ 29,897.84 |
| | | | | | A9500 | 2017 | $ 236.98 | 114 | $ 27,015.52 |
| | | | | | A9500 | 2018 | $ 300.20 | 110 | $ 33,022.08 |
| | | | | | A9500 | 2019 | $ 304.43 | 53 | $ 16,134.79 |
| | **Taylor Jeff Total** | | | | | | | **711** | **$ 173,901.52** |
| | | | | | | | | | |
| New Jersey | Ventrella Samuel | 1114986213 | 301 LIPPINCOTT DR STE 410 MARLTON, NJ | 08053 | A9502 | 2014 | $ 147.53 | 146 | $ 21,539.80 |
| | | | | | A9502 | 2015 | $ 145.03 | 158 | $ 22,915.28 |
| | | | | | A9502 | 2016 | $ 145.24 | 154 | $ 22,366.59 |
| | | | | | A9502 | 2017 | $ 145.80 | 50 | $ 7,290.10 |
| | | | | | A9502 | 2017 | $ 152.43 | 57 | $ 8,688.78 |
| | | | | | A9502 | 2018 | $ 145.06 | 107 | $ 15,521.04 |
| | | | | | A9502 | 2019 | $ 143.06 | 89 | $ 12,732.34 |
| | | | | | A9502 | 2020 | $ 146.82 | 61 | $ 8,956.02 |
| | | | | | A9500 | 2022 | $ 146.53 | 65 | $ 9,524.45 |
| | **Ventrella Samuel Total** | | | | | | | **887** | **$ 129,534.40** |
| | | | | | | | | | |
| New Jersey | Wang Danny | 1619962578 | 35-37 Progress St \| Edison, NJ | 08820 | A9500 | 2014 | $ 169.70 | 54 | $ 9,164.04 |
| | | | | | | 2015 | $ 164.40 | 63 | $ 10,357.18 |
| | **Wang Danny Total** | | | | | | | **117** | **$ 19,521.22** |
| | | | | | | | | | |
| | | | | | | | | | |
| New Jersey | Williams Marcus | 1467526525 | 10-14 Saddle River Road, Fair Lawn \| NJ | 07410 | A9502 | 2014 | $ 133.79 | 120 | $ 16,055.17 |
| | | | | | | 2015 | $ 141.82 | 251 | $ 35,595.90 |
| | | | | | | 2016 | $ 157.65 | 185 | $ 29,164.80 |
| | | | | | A9500 | 2019 | $ 142.93 | 96 | $ 13,721.28 |
| | | | | | | 2020 | $ 150.93 | 91 | $ 13,734.63 |
| | | | | | | 2021 | $ 155.15 | 33 | $ 5,120.00 |
| | | | | | | 2022 | $ 141.47 | 19 | $ 2,687.93 |
| | **Williams Marcus Total** | | | | | | | **795** | **$ 116,079.71** |
| | | | | | | | | | |
| New Jersey | Zanger Diane | 1760488696 | 2200 Fletcher Ave \| Fort Lee, NJ | 70245 | A9500 | 2015 | $ 173.99 | 50 | $ 8,699.66 |
| | | | | | | 2016 | $ 187.70 | 29 | $ 5,443.32 |
| | | | | | | 2017 | $ 189.00 | 42 | $ 7,938.00 |
| | | | | | | 2018 | $ 187.86 | 33 | $ 6,199.27 |
| | | | | | | 2019 | $ 192.69 | 34 | $ 6,551.46 |
| | | | | | | 2020 | $ 197.10 | 19 | $ 3,744.90 |
| | **Zanger Diane Total** | | | | | | | **207** | **$ 38,576.61** |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| New Jersey | Zheng Jing-Sheng | 1992784565 | 318 Chris Gaupp Drive \| Galloway NJ | 8205 | A9502 | 2014 | $ 140.72 | 131 | $ 18,433.85 |
| | | | | | | 2015 | $ 141.86 | 131 | $ 18,583.48 |
| | | | | | | 2016 | $ 137.12 | 96 | $ 13,163.24 |
| | | | | | | 2017 | $ 130.97 | 67 | $ 8,774.92 |
| | | | | | | 2019 | $ 135.10 | 11 | $ 1,486.10 |
| | | | | | | 2020 | $ 148.15 | 49 | $ 7,259.35 |
| | **Zheng Jing-Sheng Total** | | | | | | | **485** | **$ 37,017.33** |
| | | | | | | | | | |
| New Mexico | Dubroff Robert | 1679575583 | 28090 BARN WAY \| CARMEL, CA | 93923 | A9502 | 2014 | $ 213.30 | 132 | $ 28,156.06 |
| | | | **Services performed in New Mexico** | | | 2015 | $ 234.75 | 134 | $ 31,455.95 |
| | | | | | | 2016 | $ 207.20 | 25 | $ 5,180.00 |
| | **Dubroff Robert Total** | | | | | | | **291** | **$ 64,792.01** |
| | | | | | | | | | |
| New Mexico | Gurule Michael | 1447398623 | 711 CHRISTOPHER DR \| BELEN, NM | 87002 | A9502 | 2014 | $ 201.03 | 99 | $ 19,902.03 |
| | | | | | | 2015 | $ 201.89 | 57 | $ 11,507.80 |
| | | | | | | 2016 | $ 194.60 | 76 | $ 14,789.52 |
| | | | | | | 2017 | $ 200.20 | 34 | $ 6,806.75 |
| | **Gurule Michael Total** | | | | | | | **266** | **$ 53,006.10** |
| | | | | | | | | | |
| New Mexico | Ierides Loutsios | 1578601753 | 711 CHRISTOPHER DR \| BELEN, NM | 87002 | A9502 | 2014 | $ 196.11 | 44 | $ 8,628.73 |
| | | | | | | 2015 | $ 205.41 | 28 | $ 5,751.48 |
| | | | | | | 2016 | $ 205.41 | 24 | $ 4,929.84 |
| | | | | | | 2017 | $ 195.63 | 21 | $ 4,108.20 |
| | **Ierides Loutsios Total** | | | | | | | **117** | **$ 23,418.25** |
| | | | | | | | | | |
| New Mexico | Sandoval Anthony | 1528062346 | 3917 West Rd Ste 101 \| Los Alamos, NM | 87544 | A9502 | 2014 | $ 204.11 | 93 | $ 18,982.39 |
| | | | | | | 2015 | $ 195.14 | 100 | $ 19,513.94 |
| | | | | | | 2016 | $ 196.43 | 88 | $ 17,285.66 |
| | | | | | | 2017 | $ 207.14 | 89 | $ 18,435.69 |
| | **Sandoval Anthony Total** | | | | | | | **370** | **$ 74,217.68** |
| | | | | | | | | | |
| Pennsylvania | Abrahamian Roy | 1083891196 | 2727 PACES FERRY RD SE STE 1-1100 ATLANTA, GA | 00003-0339 | A9500 | 2015 | $ 364.92 | 33 | $ 12,042.24 |
| | | | **Services performed in Pennsylvania** | | | 2016 | $ 366.14 | 97 | $ 35,515.20 |
| | **Abrahamian Roy Total** | | | | | | | **130** | **$ 47,557.44** |
| | | | | | | | | | |
| Pennsylvania | Abughnia Haitham | 1437346889 | 401 N State St \| Clarks Summit, PA | 18411 | A9502 | 2015 | $ 175.98 | 18 | $ 3,167.66 |
| | | | | | | 2016 | $192.44 | 55 | $10,584.00 |
| | | | | | | 2017 | $194.74 | 121 | $23,564.10 |
| | | | | | | 2020 | $203.95 | 144 | $29,368.80 |
| | | | | | | 2022 | $ 587.46 | 119 | $ 69,907.74 |
| | **Abughnia Haitham Total** | | | | | | | **457** | **$ 136,592.30** |
| | | | | | | | | | |
| Pennsylvania | Al-Bataineh Mohammad | 1295783413 | 2945 N 5Th St \| Philadelphia, PA | 19133 | A9500 | 2014 | $ 198.04 | 25 | $ 4,951.11 |
| | | | | | | 2015 | $ 368.31 | 47 | $ 17,310.72 |
| | | | | | | 2016 | $ 376.32 | 35 | $ 13,171.20 |
| | | | | | | 2017 | $ 390.29 | 55 | $ 21,465.92 |
| | | | | | | 2018 | $ 380.45 | 55 | $ 20,924.96 |
| | | | | | | 2019 | $ 370.22 | 63 | $ 23,323.86 |
| | | | | | | 2020 | $ 336.00 | 22 | $ 7,392.00 |
| | **Al-Bataineh Mohammad Total** | | | | | | | **302** | **$ 108,539.77** |
| | | | | | | | | | |
| Pennsylvania | Albizem Haytham | 1467442285 | 5600 Chestnut St \| Philadelphia, PA | 19139 | A9500 | 2014 | $ 114.15 | 114 | $ 13,013.10 |
| | | | | | | 2015 | $ 159.87 | 110 | $ 17,585.40 |
| | | | | | | 2016 | $ 159.42 | 91 | $ 14,507.27 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2017 | $ 150.42 | 104 | $ 15,643.77 |
| | | | | | | 2018 | $ 161.09 | 86 | $ 13,854.00 |
| | | | | | | 2019 | $ 170.46 | 78 | $ 13,295.88 |
| | | | | | | 2021 | $ 173.82 | 43 | $ 7,474.20 |
| | | | | | | 2022 | $ 124.94 | 28 | $ 3,498.32 |
| | **Albizem Haytham Total** | | | | | | | **654** | **$ 98,871.94** |
| | | | | | | | | | |
| Pennsylvania | Antalis George | 1013938877 | Qv Shopping Center Suite 2A Ohio River Blvd \| Leetsdald, PA | 15056 | A9502 | 2014 | $ 235.35 | 34 | $ 8,001.83 |
| | | | | | | 2015 | $ 228.57 | 38 | $ 8,685.49 |
| | | | | | | 2016 | $ 235.48 | 45 | $ 10,596.56 |
| | | | | | | 2017 | $ 241.00 | 27 | $ 6,507.07 |
| | | | | | | 2018 | $ 265.32 | 19 | $ 5,041.14 |
| | **Antalis George Total** | | | | | | | **163** | **$ 38,832.09** |
| | | | | | | | | | |
| Pennsylvania | Aziz Abdulrab | 1750429130 | 125 Daugherty Dr Suite 301 \| Monroeville, PA | 15146 | A9500 | 2014 | $ 189.51 | 54 | $ 10,233.56 |
| | | | | | | 2015 | $ 203.84 | 73 | $ 14,880.32 |
| | | | | | | 2016 | $ 198.89 | 84 | $ 16,706.72 |
| | | | | | | 2017 | $ 203.16 | 79 | $ 16,049.55 |
| | | | | | | 2018 | $ 200.26 | 87 | $ 17,422.20 |
| | | | | | | 2019 | $ 200.64 | 97 | $ 19,462.08 |
| | | | | | | 2020 | $ 202.19 | 91 | $ 18,399.29 |
| | | | | | | 2021 | $ 203.63 | 91 | $ 18,530.02 |
| | | | | | | 2022 | $ 201.30 | 76 | $ 15,298.80 |
| | **Aziz Abdulrab Total** | | | | | | | **732** | **$ 146,982.54** |
| | | | | | | | | | |
| Pennsylvania | Bhatnagar Mukul | 1790750453 | 9300 DEWITT LOOP FORT BELVOIR, VA | 22060 | A9500 | 2014 | $ 148.69 | 111 | $ 16,504.20 |
| | | | **Services performed in Pennsylvania** | | | 2015 | $ 142.19 | 137 | $ 19,479.65 |
| | | | | | | 2016 | $ 196.99 | 99 | $ 19,502.32 |
| | **Bhatnagar Mukul Total** | | | | | | | **347** | **$ 55,486.17** |
| | | | | | | | | | |
| Pennsylvania | Brandimarto Anthony | 1962405936 | 9501 Roosevelt Blvd Ste 501 \| Philadelphia, PA | 19114 | A9500 | 2014 | $ 143.19 | 85 | $ 12,170.76 |
| | | | | | | 2015 | $ 146.55 | 81 | $ 11,870.25 |
| | | | | | | 2016 | $ 143.48 | 112 | $ 16,069.88 |
| | | | | | | 2017 | $ 148.96 | 114 | $ 16,981.44 |
| | | | | | | 2018 | $ 147.86 | 68 | $ 10,054.80 |
| | | | | | | 2018 | $ 146.37 | 96 | $ 14,051.44 |
| | | | | | | 2019 | $ 145.30 | 150 | $ 21,795.00 |
| | | | | | | 2020 | $ 157.53 | 93 | $ 14,650.29 |
| | | | | | | 2021 | $ 320.28 | 48 | $ 15,373.44 |
| | **Brandimarto Anthony Total** | | | | | | | **847** | **$ 133,017.30** |
| | | | | | | | | | |
| Pennsylvania | Casaday Floyd | 1902862279 | 1265 Wayne Ave Suite 306 119 Professional Center \| Indiana, PA | 15701 | A9500 | 2014 | $ 449.76 | 27 | $ 12,143.41 |
| | | | | | | 2015 | $ 121.01 | 46 | $ 5,566.50 |
| | | | | | | 2016 | $ 191.66 | 41 | $ 7,858.10 |
| | **Casaday Floyd Total** | | | | | | | **114** | **$ 25,568.01** |
| | | | | | | | | | |
| Pennsylvania | Chan Eric | 1780841601 | 500 University Dr \| Hershey, PA | 17033 | A9500 | 2014 | $ 279.10 | 58 | $ 16,187.80 |
| | | | | | | | | | |
| | **Chan Eric Total** | | | | | | | **58** | **$ 16,187.80** |
| | | | | | | | | | |
| Pennsylvania | Devaughn Gerald | 1578636072 | 5249 Cedar Ave Suite A \| Philadelphia, PA | 19143 | A9500 | 2014 | $ 196.00 | 67 | $ 13,132.00 |
| | | | | | | 2015 | $ 196.00 | 56 | $ 10,976.00 |
| | | | | | | 2016 | $ 220.52 | 97 | $ 21,390.66 |
| | | | | | | 2017 | $ 270.62 | 69 | $ 18,672.53 |
| | | | | | | 2018 | $ 235.12 | 62 | $ 14,577.50 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2019 | $ 198.84 | 82 | $ 16,304.88 |
| | | | | | | 2020 | $ 232.23 | 35 | $ 8,128.05 |
| | **Devaughn Gerald Total** | | | | | | | **468** | **$ 103,181.62** |
| | | | | | | | | | |
| Pennsylvania | Elmi Farhad | 1871597575 | 2001 Fairview Ave \| Easton, PA | 18042 | A9500 | 2014 | $ 113.44 | 191 | $ 21,667.80 |
| | | | | | | 2015 | $ 115.17 | 201 | $ 23,150.14 |
| | | | | | | 2017 | $ 143.16 | 110 | $ 15,747.82 |
| | | | | | A9502 | 2018 | $ 336.03 | 102 | $ 34,275.23 |
| | | | | | | 2019 | $ 334.12 | 17 | $ 5,680.04 |
| | **Elmi Farhad Total** | | | | | | | **621** | **$ 100,521.03** |
| | | | | | | | | | |
| Pennsylvania | Emmi Ronald | 1689677650 | 261 Old York Rd Ste 214 \| Jenkintown, PA | 19046 | A9500 | 2014 | $ 143.94 | 89 | $ 12,810.56 |
| | | | | | | 2015 | $ 148.96 | 65 | $ 9,682.40 |
| | | | | | | 2016 | $ 148.96 | 100 | $ 14,896.00 |
| | | | | | | 2017 | $ 147.31 | 94 | $ 13,847.32 |
| | | | | | | 2018 | $ 148.96 | 26 | $ 3,872.96 |
| | | | | | A9502 | 2018 | $ 148.96 | 61 | $ 9,086.56 |
| | | | | | | 2019 | $ 145.54 | 82 | $ 11,934.28 |
| | | | | | | 2020 | $ 157.94 | 74 | $ 11,687.56 |
| | | | | | | 2021 | $ 199.53 | 53 | $ 10,575.09 |
| | **Emmi Ronald Total** | | | | | | | **644** | **$ 98,392.73** |
| | | | | | | | | | |
| Pennsylvania | Fedgchin Brian | 1336124221 | 2422 S Broad St 1St Floor \| Phila, PA | 19145 | A9500 | 2014 | $ 260.89 | 60 | $ 15,653.68 |
| | | | | | | 2015 | $ 275.42 | 46 | $ 12,669.44 |
| | | | | | | 2016 | $ 293.41 | 33 | $ 9,682.40 |
| | | | | | | 2017 | $ 291.71 | 36 | $ 10,501.68 |
| | | | | | | 2018 | $ 287.47 | 24 | $ 6,899.20 |
| | | | | | | 2019 | $ 286.46 | 13 | $ 3,723.98 |
| | | | | | | 2020 | $ 314.12 | 13 | $ 4,083.56 |
| | | | | | | 2021 | $ 316.41 | 23 | $ 7,277.50 |
| | | | | | | 2022 | $ 455.41 | 23 | $ 10,474.43 |
| | **Fedgchin Brian Total** | | | | | | | **271** | **$ 80,965.87** |
| | | | | | | | | | |
| Pennsylvania | Fierstein Jeffrey | 1487657458 | 261 Old York Rd Ste 214 \| Jenkintown, PA | 19046 | A9500 | 2014 | $ 140.20 | 85 | $ 11,916.80 |
| | | | | | | 2015 | $ 146.18 | 87 | $ 12,717.46 |
| | | | | | | 2016 | $ 145.68 | 103 | $ 15,004.74 |
| | | | | | | 2017 | $ 144.79 | 111 | $ 16,071.84 |
| | | | | | | 2018 | $ 148.96 | 20 | $ 2,979.20 |
| | | | | | A9502 | 2018 | $ 148.96 | 77 | $ 11,469.92 |
| | | | | | | 2019 | $ 146.84 | 133 | $ 19,529.72 |
| | | | | | | 2020 | $ 156.87 | 109 | $ 17,098.83 |
| | | | | | | 2021 | $ 269.16 | 89 | $ 23,955.24 |
| | **Fierstein Jeffrey Total** | | | | | | | **814** | **$ 130,743.75** |
| | | | | | | | | | |
| Pennsylvania | Finley John | 1750360020 | 534 CAMP WOODS CIR VILLANOVA, PA | 19085 | A9500 | 2014 | $ 148.96 | 59 | $ 8,788.64 |
| | | | | | | 2015 | $ 141.51 | 44 | $ 6,226.35 |
| | **Finley John Total** | | | | | | | **103** | **$ 15,014.99** |
| | | | | | | | | | |
| Pennsylvania | Fornace John | 1760524870 | 13 Armand Hammer Blvd Suite 100 \| Pottstown, PA | 19464 | A9502 | 2014 | $ 144.57 | 128 | $ 18,504.95 |
| | | | | | | 2015 | $ 145.00 | 151 | $ 21,894.81 |
| | | | | | | 2016 | $ 144.40 | 142 | $ 20,505.05 |
| | | | | | | 2017 | $ 140.20 | 27 | $ 3,785.47 |
| | | | | | | 2018 | $ 140.62 | 55 | $ 7,733.93 |
| | **Fornace John Total** | | | | | | | **503** | **$ 72,424.21** |
| | | | | | | | | | |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| Pennsylvania | Fried Gordon | 1134126840 | 200 Plaza Ct Suite C  \|  East Stroudsburg,  PA | 18301 | A9500 | 2014 | $ 170.78 | 185 | $ 31,593.68 |
| | | | | | | 2015 | $ 166.20 | 129 | $ 21,439.16 |
| | | | | | | 2016 | $ 169.47 | 117 | $ 19,828.37 |
| | | | | | | 2017 | $ 172.53 | 96 | $ 16,562.49 |
| | | | | | | 2018 | $ 174.81 | 133 | $ 23,249.78 |
| | | | | | | 2019 | $ 168.49 | 108 | $ 18,196.92 |
| | | | | | | 2020 | $ 169.64 | 78 | $ 13,231.92 |
| | | | | | | 2021 | $ 170.23 | 85 | $ 14,469.60 |
| | | | | | | 2022 | $ 173.53 | 62 | $ 10,758.86 |
| | **Fried Gordon Total** | | | | | | | **993** | **$ 169,330.78** |
| | | | | | | | | | |
| Pennsylvania | Friedman Andrew | 1598737223 | 390 Middletown Blvd Suite 604  \|  Langhorne,  PA | 19047 | A9500 | 2015 | $ 127.95 | 49 | $ 6,269.78 |
| | | | | | | 2017 | $ 182.40 | 34 | $ 6,201.75 |
| | | | | | | 2018 | $ 164.97 | 53 | $ 8,743.16 |
| | | | | | | 2019 | $ 155.44 | 46 | $ 7,150.24 |
| | | | | | | 2021 | $ 313.84 | 36 | $ 11,298.37 |
| | | | | | | 2019 | $ 155.44 | 46 | $ 7,150.24 |
| | | | | | | 2022 | $ 162.43 | 53 | $ 8,608.79 |
| | **Friedman Andrew Total** | | | | | | | **317** | **$ 55,422.33** |
| | | | | | | | | | |
| Pennsylvania | Gallagher James | 1386617488 | 1469 8TH AVE BETHLEHEM, PA | 18018 | A9500 | 2014 | $ 165.67 | 106.1 | $ 17,577.28 |
| | | | | | | | | | |
| | **Gallagher James Total** | | | | | | | **106.1** | **$ 17,577.28** |
| | | | | | | | | | |
| Pennsylvania | Garden Jack | 1356328108 | 2422 S Broad St 1St Floor  \|  Phila,  PA | 19145 | A9500 | 2014 | $ 266.56 | 41 | $ 10,928.96 |
| | | | | | | 2015 | $ 266.56 | 43 | $ 11,462.08 |
| | | | | | | 2016 | $ 297.92 | 52 | $ 15,491.84 |
| | | | | | | 2017 | $ 297.92 | 35 | $ 10,427.20 |
| | | | | | | 2018 | $ 277.75 | 48 | $ 13,331.92 |
| | | | | | | 2019 | $ 294.28 | 151 | $ 44,436.28 |
| | | | | | | 2020 | $ 302.06 | 37 | $ 11,176.22 |
| | | | | | | 2019 | $ 294.28 | 151 | $ 44,436.28 |
| | | | | | | 2021 | $ 312.68 | 43 | $ 13,445.38 |
| | | | | | | 2022 | $ 504.89 | 32 | $ 16,156.48 |
| | **Garden Jack Total** | | | | | | | **633** | **$ 191,292.64** |
| | | | | | | | | | |
| Pennsylvania | Gowda Lokesh | 1265614622 | 802 New Holland Ave Suite 200  \|  Lancaster,  PA | 17602 | A9500 | 2014 | $ 134.85 | 33 | $ 4,450.05 |
| | | | | | | 2015 | $ 122.76 | 55 | $ 6,751.68 |
| | **Gowda Lokesh Total** | | | | | | | **88** | **$ 11,201.73** |
| | | | | | | | | | |
| Pennsylvania | Greco Robert | 1295706349 | 48 Tunnel Rd Suite 204  \|  Pottsville,  PA | 17901 | A9500 | 2014 | $ 166.53 | 87 | $ 14,488.32 |
| | | | | | | 2015 | $ 172.48 | 59 | $ 10,176.32 |
| | | | | | | 2016 | $ 155.53 | 69 | $ 10,731.78 |
| | | | | | | 2017 | $ 166.25 | 71 | $ 11,803.95 |
| | | | | | | 2018 | $ 168.58 | 82 | $ 13,823.77 |
| | | | | | | 2019 | $ 176.71 | 79 | $ 13,960.09 |
| | | | | | | 2020 | $ 185.90 | 88 | $ 16,359.20 |
| | | | | | | 2021 | $ 189.65 | 78 | $ 14,792.80 |
| | | | | | | 2022 | $ 192.23 | 62 | $ 11,918.26 |
| | **Greco Robert Total** | | | | | | | **675** | **$ 118,054.49** |
| | | | | | | | | | |
| Pennsylvania | Hadeed Samir | 1023045523 | 374 Theatre Drive, Johnstown  \|  PA | 15904 | A9500 | 2014 | $ 364.79 | 155 | $ 56,542.08 |
| | | | | | | 2015 | $ 370.80 | 160 | $ 59,328.33 |
| | | | | | | 2016 | $ 365.04 | 138 | $ 50,375.80 |
| | | | | | | 2017 | $ 371.13 | 174 | $ 64,576.60 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2018 | $ 379.75 | 198 | $ 75,191.35 |
| | | | | | | 2019 | $ 382.46 | 228 | $ 87,200.88 |
| | | | | | | 2020 | $ 305.02 | 247 | $ 75,339.94 |
| | | | | | | 2021 | $ 132.40 | 261 | $ 34,555.94 |
| | | | | | | 2022 | $ 119.64 | 265 | $ 31,704.60 |
| | **Hadeed Samir Total** | | | | | | | **1826** | **$ 534,815.52** |
| | | | | | | | | | |
| Pennsylvania | Hafiz Tariq | 1073586178 | 101 E OLNEY AVE STE 400 PHILADELPHIA, PA | 19120 | A9500 | 2014 | $ 132.31 | 227 | $ 30,033.53 |
| | | | | | | 2015 | $ 135.79 | 241 | $ 32,724.47 |
| | | | | | | 2016 | $ 156.85 | 149 | $ 23,370.79 |
| | **Hafiz Tariq Total** | | | | | | | **617** | **$ 86,128.79** |
| | | | | | | | | | |
| Pennsylvania | Horan Paris | 1356393318 | 105 Ranch St  \|  Seneca, PA | 16346 | A9500 | 2014 | $ 376.32 | 61 | $ 22,955.52 |
| | **Horan Paris Total** | | | | | | | **61** | **$ 22,955.52** |
| | | | | | | | | | |
| Pennsylvania | Huang Chau Fe | 1922098391 | 475 Morgan Hwy  \|  Scranton, PA | 18508 | A9502 | 2014 | $ 151.06 | 215 | $ 32,477.20 |
| | | | | | | 2015 | $ 157.37 | 91 | $ 14,320.54 |
| | **Huang Chau Fe Total** | | | | | | | **306** | **$ 46,797.74** |
| | | | | | | | | | |
| Pennsylvania | Hussain Anwar | 1437180106 | 1123 Franklin St  \|  Johnstown, PA | 15905 | A9500 | 2014 | $ 101.16 | 197 | $ 19,927.63 |
| | | | | | | 2016 | $ 170.13 | 182 | $ 30,963.71 |
| | | | | | | 2017 | $ 167.24 | 225 | $ 37,629.08 |
| | | | | | | 2018 | $ 168.86 | 198 | $ 33,434.73 |
| | | | | | | 2019 | $ 170.98 | 220 | $ 37,615.60 |
| | | | | | | 2020 | $ 173.10 | 133 | $ 23,022.30 |
| | | | | | | 2021 | $ 175.35 | 345 | $ 60,496.45 |
| | **Hussain Anwar Total** | | | | | | | **1500** | **$ 243,089.50** |
| | | | | | | | | | |
| Pennsylvania | Itzkoff Jerome | 1972558815 | 5200 Centre Ave Suite 710  \|  Pittsburgh, PA | 15232 | A9500 | 2014 | $ 362.75 | 78 | $ 28,294.56 |
| | | | | | | 2015 | $ 366.42 | 77 | $ 28,214.65 |
| | | | | | | 2016 | $ 368.26 | 35 | $ 12,888.96 |
| | | | | | | 2017 | $ 353.53 | 35 | $ 12,373.41 |
| | **Itzkoff Jerome Total** | | | | | | | **225** | **$ 81,771.58** |
| | | | | | | | | | |
| Pennsylvania | Janakiraman Vijayaraghaven | 1992779789 | 1528 Pleasant Valley Blvd  \|  Altoona, PA | 16602 | A9500 | 2014 | $ 143.96 | 159 | $ 22,889.15 |
| | | | | | | 2015 | $ 144.18 | 137 | $ 19,752.93 |
| | | | | | | 2016 | $ 201.72 | 78 | $ 15,734.37 |
| | **Janakiraman Vijayaraghaven Total** | | | | | | | **374** | **$ 58,376.45** |
| | | | | | | | | | |
| Pennsylvania | John Cherian | 1891792099 | 560 Steubenville Pike  \|  Burgettstown, PA | 15021 | A9500 | 2014 | $ 382.71 | 66 | $ 25,259.00 |
| | | | | | | 2015 | $ 374.39 | 90 | $ 33,694.72 |
| | | | | | | 2016 | $ 335.15 | 13 | $ 4,356.92 |
| | **John Cherian Total** | | | | | | | **169** | **$ 63,310.64** |
| | | | | | | | | | |
| Pennsylvania | Joukova Irina | 1972768794 | 10752 Bustleton Ave Ste G  \|  Philadelphia, PA | 19116 | A9500 | 2015 | $ 317.31 | 95 | $ 30,144.80 |
| | | | | | | 2016 | $ 380.90 | 76 | $ 28,948.08 |
| | | | | | | 2017 | $ 381.52 | 52 | $ 19,839.20 |
| | | | | | | 2018 | $ 389.82 | 45 | $ 17,541.89 |
| | | | | | | 2019 | $ 377.23 | 51 | $ 19,238.73 |
| | | | | | | 2020 | $ 393.14 | 45 | $ 17,691.30 |
| | | | | | | 2021 | $ 400.00 | 30 | $ 12,000.00 |
| | | | | | | 2022 | $ 384.70 | 20 | $ 7,694.00 |
| | **Joukova Irina Total** | | | | | | | **414** | **$ 153,098.00** |
| | | | | | | | | | |
| Pennsylvania | Kayal Michael | 1184720070 | 100 N ACADEMY AVE DANVILLE, PA | 18508 | 17822 | 2014 | $ 155.81 | 79 | $ 12,308.80 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2015 | $ 159.97 | 41 | $ 6,558.94 |
| | **Kayal Michael Total** | | | | | | | **120** | **$ 18,867.74** |
| | | | | | | | | | |
| Pennsylvania | Khoury Ziad | 1457357295 | 1915 Valley View Blvd  \|  Altoona,  PA | 16602 | A9500 | 2014 | $ 161.12 | 305 | $ 49,141.12 |
| | | | | | | 2015 | $ 166.00 | 271 | $ 44,986.70 |
| | | | | | | 2016 | $ 168.90 | 188 | $ 31,752.94 |
| | | | | | | 2017 | $ 164.72 | 237 | $ 39,039.15 |
| | | | | | | 2018 | $ 161.14 | 227 | $ 36,579.62 |
| | | | | | | 2019 | $ 197.33 | 316 | $ 62,356.28 |
| | | | | | | 2020 | $ 295.09 | 231 | $ 68,165.79 |
| | | | | | | 2021 | $ 462.05 | 208 | $ 96,105.86 |
| | | | | | | 2022 | $ 456.30 | 204 | $ 93,085.20 |
| | **Khoury Ziad Total** | | | | | | | **2187** | **$ 521,212.66** |
| | | | | | | | | | |
| Pennsylvania | Kochar Gurpreet | 1407895295 | 685 Ferne Blvd  \|  Drexel Hill,  PA | 19026 | A9500 | 2014 | $ 177.79 | 186 | $ 33,068.75 |
| | | | | | | 2015 | $ 175.84 | 154 | $ 27,078.85 |
| | | | | | | 2016 | $ 176.13 | 209 | $ 36,811.76 |
| | | | | | | 2017 | $ 177.79 | 191 | $ 33,957.14 |
| | | | | | | 2018 | $ 177.63 | 164 | $ 29,130.89 |
| | | | | | | 2019 | $ 177.26 | 180 | $ 31,906.80 |
| | | | | | | 2020 | $ 178.58 | 149 | $ 26,608.42 |
| | | | | | | 2020 | $ 178.58 | 149 | $ 26,608.42 |
| | | | | | | 2021 | $ 177.95 | 144 | $ 25,624.80 |
| | | | | | | 2022 | $ 178.71 | 129 | $ 23,053.59 |
| | **Kochar Gurpreet Total** | | | | | | | **1655** | **$ 293,849.42** |
| | | | | | | | | | |
| Pennsylvania | Lally Francis | 1396767927 | 490 E NORTH AVE STE 307 PITTSBURGH, PA | 15212 | A9502 | 2014 | $ 230.74 | 45 | $ 10,383.21 |
| | | | | | | 2015 | $ 237.58 | 31 | $ 7,364.84 |
| | | | | | | 2016 | $ 234.00 | 38 | $ 8,892.14 |
| | | | | | | 2017 | $ 233.93 | 40 | $ 9,357.18 |
| | | | | | | 2018 | $ 247.46 | 37 | $ 9,156.16 |
| | **Lally Francis Total** | | | | | | | **191** | **$ 45,153.53** |
| | | | | | | | | | |
| Pennsylvania | Linganathan Karthik | 1992967905 | 410 W Linfield Trappe Rd Suite 100  \|  Limerick,  PA | 19468 | A9502 | 2014 | $ 145.35 | 131 | $ 19,040.41 |
| | | | | | | 2015 | $ 145.35 | 120 | $ 17,442.35 |
| | | | | | | 2016 | $ 145.36 | 79 | $ 11,483.44 |
| | | | | | | 2017 | $ 145.36 | 88 | $ 12,791.68 |
| | **Linganathan Karthik Total** | | | | | | | **646** | **$ 115,067.57** |
| | | | | | | | | | |
| Pennsylvania | Mandal Sanchita | 1194762591 | 2073 KLOCKNER RD HAMILTON, NJ | 08690 | A9502 | 2014 | $ 146.24 | 106 | $ 15,501.31 |
| | | | **Services performed in Pennsylvania** | | | 2015 | $ 146.18 | 103 | $ 15,056.26 |
| | | | | | | 2016 | $ 145.89 | 94 | $ 13,713.83 |
| | | | | | | 2017 | $ 144.95 | 96 | $ 13,915.02 |
| | | | | | | 2018 | $ 145.05 | 25 | $ 3,626.17 |
| | **Mandal Sanchita Total** | | | | | | | **424** | **$ 61,812.59** |
| | | | | | | | | | |
| Pennsylvania | Mattleman Steven | 1902809866 | 261 Old York Rd Ste 214  \|  Jenkintown,  PA | 19046 | A9500 | 2014 | $ 146.18 | 107 | $ 15,640.80 |
| | | | | | | 2015 | $ 146.89 | 104 | $ 15,276.95 |
| | | | | | | 2016 | $ 147.88 | 141 | $ 20,851.42 |
| | | | | | | 2017 | $ 148.11 | 103 | $ 15,255.68 |
| | | | | | | 2018 | $ 148.96 | 25 | $ 3,724.00 |
| | | | | | A9502 | 2018 | $ 147.83 | 80 | $ 11,826.43 |
| | | | | | | 2019 | $ 148.96 | 138 | $ 20,556.48 |
| | | | | | | 2020 | $ 159.24 | 101 | $ 16,083.24 |
| | | | | | | 2021 | $ 321.09 | 103 | $ 33,072.27 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | **Mattleman Steven Total** | | | | | | | **902** | **$ 152,287.27** |
| | | | | | | | | | |
| Pennsylvania | Minella Ricci | 1467413955 | 5750 Centre Ave Ste 510  \|  Pittsburgh,  PA | 15206 | A9500 | 2015 | $ 119.06 | 97 | $ 11,548.67 |
| | | | | 15206 | A9500 | 2014 | $ 147.30 | 90 | $ 13,257.32 |
| | **Minella Ricci Total** | | | | | | | **187** | **$ 24,805.99** |
| | | | | | | | | | |
| Pennsylvania | Nierenberg Steven | 1245215136 | 2422 S Broad St 1St Floor \| Phila,  PA | 19145 | A9500 | 2014 | $ 254.29 | 125 | $ 31,786.19 |
| | | | | | | 2015 | $ 272.90 | 73 | $ 19,921.44 |
| | | | | | | 2016 | $ 293.68 | 122 | $ 35,828.36 |
| | | | | | | 2017 | $ 286.56 | 118 | $ 33,813.92 |
| | | | | | | 2018 | $ 288.93 | 87 | $ 25,137.00 |
| | | | | | | 2019 | $ 285.81 | 58 | $ 16,576.98 |
| | | | | | | 2020 | $ 304.72 | 43 | $ 13,102.96 |
| | | | | | | 2021 | $ 318.57 | 69 | $ 21,981.38 |
| | | | | | A9500 | 2022 | $ 466.00 | 105 | $ 48,930.00 |
| | **Nierenberg Steven Total** | | | | | | | **800** | **$ 247,078.23** |
| | | | | | | | | | |
| Pennsylvania | Nimoityn Philip | 1497864375 | 207 N BROAD ST FL 3 PHILADELPHIA, PA | 19107 | A9502 | 2014 | $ 140.63 | 387 | $ 54,422.40 |
| | | | | | | 2015 | $ 141.63 | 318 | $ 45,037.83 |
| | **Nimoityn Philip Total** | | | | | | | **705** | **$ 99,460.23** |
| | | | | | | | | | |
| Pennsylvania | Oschwald Charles | 1548291214 | 1123 Franklin St  \|  Johnstown,  PA | 15905 | A9500 | 2014 | $ 102.77 | 403 | $ 41,414.85 |
| | **Oschwald Charles Total** | | | | | | | **403** | **$ 41,414.85** |
| | | | | | | | | | |
| Pennsylvania | O'Toole Joseph | 1821093931 | 5200 Centre Ave Ste 703  \|  Pittsburgh,  PA | 15232 | A9500 | 2014 | $ 272.20 | 95 | $ 25,859.02 |
| | | | | | | 2015 | $ 258.75 | 101 | $ 26,134.25 |
| | | | | | | 2016 | $ 250.83 | 85 | $ 21,320.88 |
| | | | | | | 2017 | $ 255.26 | 81 | $ 20,676.16 |
| | | | | | | 2018 | $ 259.27 | 90 | $ 23,333.90 |
| | | | | | | 2019 | $ 218.63 | 92 | $ 20,113.96 |
| | **O'Toole Joseph Total** | | | | | | | **544** | **$ 137,438.17** |
| | | | | | | | | | |
| Pennsylvania | Painley Phillip | 1922165711 | 12311 PERRY HWY WEXFORD, PA | 15090 | A9500 | 2014 | $ 125.83 | 27 | $ 3,397.41 |
| | | | | | | 2015 | $ 361.14 | 33 | $ 11,917.58 |
| | | | | | | 2016 | $ 356.12 | 38 | $ 13,532.61 |
| | | | | | | 2017 | $ 379.92 | 35 | $ 13,297.31 |
| | | | | | | 2018 | $ 392.00 | 13 | $ 5,096.00 |
| | **Painley Phillip Total** | | | | | | | **146** | **$ 47,240.91** |
| | | | | | | | | | |
| Pennsylvania | Pancholy Samir | 1609846674 | 401 N State St  \|  Clarks Summit,  PA | 18411 | A9502 | 2014 | $ 188.21 | 245 | $ 46,110.76 |
| | | | | | | 2015 | $ 185.43 | 267 | $ 49,509.48 |
| | | | | | | 2016 | $ 188.04 | 192 | $ 36,104.38 |
| | | | | | | 2017 | $ 191.30 | 137 | $ 26,208.24 |
| | | | | | | 2018 | $ 193.38 | 157 | $ 30,360.98 |
| | | | | | | 2020 | $ 203.13 | 98 | $ 19,906.74 |
| | | | | | | 2018 | $ 193.38 | 157 | $ 30,360.98 |
| | | | | | | 2021 | $ 546.72 | 122 | $ 66,699.84 |
| | | | | | | 2022 | $ 569.99 | 126 | $ 71,818.74 |
| | **Pancholy Samir Total** | | | | | | | **1501** | **$ 377,080.14** |
| | | | | | | | | | |
| Pennsylvania | Pandey Prasant | 1457466518 | 2775 Schoenersville Rd  \|  Bethlehem,  PA | 18017 | A9500 | 2014 | $ 133.97 | 215 | $ 28,803.76 |
| | | | | | | 2015 | $ 134.36 | 262 | $ 35,202.57 |
| | **Pandey Prasant Total** | | | | | | | **477** | **$ 64,006.33** |
| | | | | | | | | | |
| Pennsylvania | Patel Chandulal | 1306840897 | 2001 Fairview Ave  \|  Easton,  PA | 18042 | A9500 | 2014 | $ 115.73 | 240 | $ 27,775.65 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2015 | $ 116.96 | 222 | $ 25,966.08 |
| | | | | | | 2017 | $ 132.71 | 185 | $ 24,551.72 |
| | | | | | A9502 | 2017 | $ 352.80 | 18 | $ 6,350.40 |
| | | | | | | 2018 | $ 342.98 | 117 | $ 40,128.71 |
| | | | | | | 2019 | $ 348.49 | 21 | $ 7,318.29 |
| | **Patel Chandulal Total** | | | | | | | **21** | **$ 7,318.29** |
| | | | | | | | | | |
| Pennsylvania | Patel Nehal | 1619134152 | 1555 HIGHLANDS DR STE 100 LITITZ, PA | 17543 | A9500 | 2014 | $ 220.94 | 64 | $ 14,140.44 |
| | | | | | | 2015 | $ 260.39 | 44 | $ 11,457.25 |
| | **Patel Nehal Total** | | | | | | | **108** | **$ 25,597.69** |
| | | | | | | | | | |
| Pennsylvania | Pfeffer Scott | 1982607842 | 821 Huntingdon Pike Suite 150, Huntingdon Valley \| PA | 19006 | A9500 | 2014 | $ 148.96 | 79 | $ 11,767.84 |
| | | | | | | 2015 | $ 146.83 | 105 | $ 15,417.36 |
| | | | | | | 2016 | $ 147.82 | 133 | $ 19,659.74 |
| | | | | | | 2017 | $ 146.27 | 150 | $ 21,941.06 |
| | | | | | | 2018 | $ 148.96 | 43 | $ 6,405.28 |
| | | | | | A9502 | 2018 | $ 147.87 | 72 | $ 10,646.72 |
| | | | | | | 2019 | $ 147.76 | 114 | $ 16,844.64 |
| | | | | | | 2020 | $ 158.16 | 108 | $ 17,081.28 |
| | | | | | | 2021 | $ 251.57 | 32 | $ 8,050.24 |
| | **Pfeffer Scott Total** | | | | | | | **836** | **$ 127,814.16** |
| | | | | | | | | | |
| Pennsylvania | Polam Chandra | 1871552232 | 1111 Lowry Ave Bldg A \| Jeannette, PA | 15644 | A9500 | 2014 | $ 368.07 | 118 | $ 43,432.62 |
| | | | | | | 2015 | $ 366.45 | 89 | $ 32,614.40 |
| | | | | | | 2016 | $ 365.26 | 96 | $ 35,065.26 |
| | | | | | | 2017 | $ 382.63 | 63 | $ 24,105.82 |
| | | | | | | 2018 | $ 387.33 | 42 | $ 16,268.00 |
| | | | | | | 2019 | $ 377.44 | 56 | $ 21,136.64 |
| | | | 121 Freeport Road, Suite 200, Blawnox \| PA | 15238 | A9500 | 2020 | $ 332.34 | 38 | $ 12,628.92 |
| | | | | | | 2021 | $ 160.00 | 36 | $ 5,760.00 |
| | | | | | A9500 | 2022 | $ 156.19 | 37 | $ 5,779.03 |
| | **Polam Chandra Total** | | | | | | | **575** | **$ 196,790.69** |
| | | | | | | | | | |
| Pennsylvania | Poll David | 1386753481 | 909 Walnut St \| Philadelphia, PA | 19107 | A9502 | 2014 | $ 139.17 | 107 | $ 14,891.29 |
| | **Poll David Total** | | | | | | | **107** | **$ 14,891.29** |
| | | | | | | | | | |
| Pennsylvania | Power Thomas | 1831188788 | 133 CHURCH HILL RD STE 2A MC KEES ROCKS, PA | 15136 | A9500 | 2014 | $ 318.47 | 42 | $ 13,375.58 |
| | | | | | | 2015 | $ 315.90 | 16 | $ 5,054.35 |
| | | | | | | 2016 | $ 357.75 | 25 | $ 8,943.63 |
| | | | | | | 2017 | $ 381.13 | 26 | $ 9,909.29 |
| | | | | | | 2018 | $ 330.54 | 17 | $ 5,619.15 |
| | **Power Thomas Total** | | | | | | | **126** | **$ 42,902.00** |
| | | | | | | | | | |
| Pennsylvania | Rao Madhava | 1902896210 | 100 N ACADEMY AVE DANVILLE, PA | 17822 | A9502 | 2014 | $ 151.53 | 211 | $ 31,973.48 |
| | | | | | | 2015 | $ 150.79 | 102 | $ 15,381.01 |
| | **Rao Madhava Total** | | | | | | | **313** | **$ 47,354.49** |
| | | | | | | | | | |
| Pennsylvania | Rao Sunder | 1164497293 | PO BOX 1549 BUTLER, PA | 16003 | A9500 | 2014 | $ 118.68 | 33 | $ 3,916.46 |
| | **Rao Sunder Total** | | | | | | | **33** | **$ 3,916.46** |
| | | | | | | | | | |
| Pennsylvania | Richerts Joseph | 1922008861 | 9501 Roosevelt Blvd Suite 501 \| Philadelphia, PA | 19114 | A9500 | 2014 | $ 143.84 | 114 | $ 16,398.16 |
| | | | | | | 2015 | $ 144.53 | 111 | $ 16,043.04 |
| | | | | | | 2016 | $ 146.47 | 188 | $ 27,536.14 |
| | | | | | | 2017 | $ 146.53 | 177 | $ 25,935.05 |
| | | | | | | 2018 | $ 142.31 | 63 | $ 8,965.53 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | A9502 | 2018 | $ 146.77 | 119 | $ 17,465.56 |
| | | | | | | 2019 | $ 145.64 | 174 | $ 25,341.36 |
| | | | | | | 2019 | $ 145.64 | 174 | $ 25,341.36 |
| | | | | | | 2021 | $ 229.70 | 58 | $ 13,322.60 |
| | **Richerts Joseph Total** | | | | | | | **1178** | **$ 176,348.80** |
| | | | | | | | | | |
| Pennsylvania | Riebel Scott | 1811934565 | 409 S 2ND ST STE 2F HARRISBURG, PA | 17104 | A9500 | 2014 | $ 130.97 | 87 | $ 11,394.82 |
| | | | | | | 2015 | $ 128.54 | 78 | $ 10,026.44 |
| | | | | | | 2016 | $ 134.85 | 30 | $ 4,045.50 |
| | | | | | | 2017 | $ 134.85 | 25 | $ 3,371.25 |
| | | | | | | 2018 | $ 134.85 | 17 | $ 2,292.45 |
| | | | | | | 2019 | $ 134.85 | 20 | $ 2,697.00 |
| | **Riebel Scott Total** | | | | | | | **257** | **$ 33,827.46** |
| | | | | | | | | | |
| Pennsylvania | Rohatgi Rajeev | 1003810342 | 2001 Fairview Ave  \|  Easton,  PA | 18042 | A9500 | 2014 | $ 117.60 | 81 | $ 9,525.60 |
| | | | | | | 2015 | $ 117.60 | 85 | $ 9,996.00 |
| | | | | | | 2017 | $ 162.18 | 110 | $ 17,840.33 |
| | | | | | A9502 | 2018 | $ 334.91 | 106 | $ 35,500.05 |
| | **Rohatgi Rajeev Total** | | | | | | | **382** | **$ 72,861.98** |
| | | | | | | | | | |
| Pennsylvania | Shabalov Olga | 1518962992 | 5200 Centre Ave Ste 703  \|  Pittsburgh,  PA | 15232 | A9500 | 2014 | $ 268.80 | 84 | $ 22,579.20 |
| | | | | | | 2015 | $ 258.11 | 82 | $ 21,165.05 |
| | | | | | | 2016 | $ 253.39 | 97 | $ 24,578.40 |
| | | | | | | 2017 | $ 256.89 | 79 | $ 20,294.59 |
| | | | | | | 2018 | $ 258.16 | 78 | $ 20,136.36 |
| | | | | | | 2019 | $ 223.10 | 61 | $ 13,609.10 |
| | | | | | | 2020 | $ 219.86 | 21 | $ 4,617.06 |
| | **Shabalov Olga Total** | | | | | | | **502** | **$ 126,979.76** |
| | | | | | | | | | |
| Pennsylvania | Sheth Mital | 1053607606 | 2422 S Broad St 1St Floor  \|  Philadelphia,  PA | 19145 | A9500 | 2014 | $ 262.75 | 35 | $ 9,196.32 |
| | | | | | | 2015 | $ 276.21 | 39 | $ 10,772.16 |
| | | | | | | 2016 | $ 274.40 | 19 | $ 5,213.60 |
| | | | | | | 2017 | $ 290.11 | 31 | $ 8,993.46 |
| | | | | | | 2018 | $ 283.02 | 20 | $ 5,660.48 |
| | | | | | | 2020 | $ 309.49 | 22 | $ 6,808.78 |
| | | | | | | 2021 | $ 306.25 | 45 | $ 13,781.38 |
| | | | | | A9500 | 2022 | $ 406.39 | 22 | $ 8,940.58 |
| | **Sheth Mital Total** | | | | | | | **233** | **$ 69,366.76** |
| | | | | | | | | | |
| Pennsylvania | Shipon David | 1922082536 | 2422 S Broad St 1St Floor  \|  Philadelphia,  PA | 19145 | A9500 | 2014 | $ 257.23 | 100 | $ 25,723.04 |
| | | | | | | 2015 | $ 266.75 | 134 | $ 35,744.91 |
| | | | | | | 2016 | $ 288.75 | 111 | $ 32,050.81 |
| | | | | | | 2017 | $ 292.40 | 108 | $ 31,579.52 |
| | | | | | | 2018 | $ 294.00 | 116 | $ 34,104.00 |
| | | | | | | 2019 | $ 282.38 | 82 | $ 23,155.16 |
| | | | | | | 2020 | $ 316.91 | 57 | $ 18,063.87 |
| | | | | | | 2021 | $ 322.00 | 89 | $ 28,657.61 |
| | | | | | | 2022 | $ 332.01 | 54 | $ 17,928.54 |
| | **Shipon David Total** | | | | | | | **851** | **$ 247,007.46** |
| | | | | | | | | | |
| Pennsylvania | Shroff Farook | 1033249750 | 43 OLD MILL RDWILKES BARRE, PA | 18702 | A9500 | 2014 | $ 169.63 | 258 | $ 43,764.63 |
| | | | | | | 2015 | $ 271.82 | 223 | $ 60,616.39 |
| | **Shroff Farook Total** | | | | | | | **481** | **$ 104,381.02** |
| | | | | | | | | | |
| Pennsylvania | Smith Ellen | 1801824883 | 2135 Noll Dr  \|  Lancaster,  PA | 17601 | A9500 | 2014 | $ 250.57 | 58 | $ 14,533.23 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2015 | $ 235.60 | 47 | $ 11,073.12 |
| | **Smith Ellen Total** | | | | | | | **105** | **$ 25,606.35** |
| | | | | | | | | | |
| Pennsylvania | Smith Jack | 1437110939 | 5750 Centre Ave Suite 510  \|  Pittsburgh,  PA | 15206 | A9500 | 2014 | $ 151.21 | 74 | $ 11,189.31 |
| | | | | | | 2015 | $ 128.45 | 68 | $ 8,734.81 |
| | **Smith Jack Total** | | | | | | | **142** | **$ 19,924.12** |
| | | | | | | | | | |
| Pennsylvania | Tejada Luis | 1295707628 | 1469 8TH AVE BETHLEHEM, PA | 18018 | A9500 | 2014 | $ 167.39 | 117 | $ 19,584.32 |
| | **Tejada Luis Total** | | | | | | | **117** | **$ 19,584.32** |
| | | | | | | | | | |
| Pennsylvania | Thomas Niku | 1023257243 | 1 FEDERAL ST # 200 CAMDEN, NJ | 08103 | A9502 | 2014 | $ 156.80 | 69 | $ 10,819.20 |
| | | | **Services performed in Pennsylvania** | | | 2015 | $ 155.54 | 62 | $ 9,643.20 |
| | | | | | | 2016 | $ 151.57 | 60 | $ 9,094.40 |
| | | | | | | 2017 | $ 139.76 | 23 | $ 3,214.40 |
| | **Thomas Niku Total** | | | | | | | **214** | **$ 32,771.20** |
| | | | | | | | | | |
| Pennsylvania | Tunick Stephen | 1710908363 | Qv Shopping Center Suite 2A Ohio River Blvd  \|  Leetsdale,  PA | 15056 | A9502 | 2014 | $ 214.26 | 27 | $ 5,785.05 |
| | | | | | | 2015 | $ 170.88 | 44 | $ 7,518.60 |
| | | | | | | 2016 | $ 178.99 | 57 | $ 10,202.19 |
| | | | | | | 2017 | $ 221.09 | 35 | $ 7,738.22 |
| | | | | | | 2018 | $ 240.00 | 31 | $ 7,440.14 |
| | **Tunick Stephen Total** | | | | | | | **194** | **$ 38,684.20** |
| | | | | | | | | | |
| Pennsylvania | Waldstein David | 1396748224 | 261 Old York Rd Suite 214  \|  Jenkintown,  PA | 19046 | A9500 | 2014 | $ 142.12 | 55 | $ 7,816.48 |
| | | | | | | 2015 | $ 145.99 | 92 | $ 13,430.63 |
| | | | | | | 2016 | $ 141.74 | 100 | $ 14,174.48 |
| | | | | | | 2017 | $ 148.96 | 87 | $ 12,959.52 |
| | | | | | | 2018 | $ 148.96 | 19 | $ 2,830.24 |
| | | | | | A9502 | 2018 | $ 146.23 | 73 | $ 10,674.65 |
| | | | | | | 2019 | $ 145.96 | 114 | $ 16,639.44 |
| | | | | | | 2020 | $ 154.32 | 54 | $ 8,333.28 |
| | | | | | | 2021 | $ 217.46 | 41 | $ 8,915.86 |
| | **Waldstein David Total** | | | | | | | **635** | **$ 95,774.58** |
| | | | | | | | | | |
| Pennsylvania | Wolz Dean | 1972567279 | 2001 Ehrman Rd Suite 100  \|  Cranberry Twp,  PA | 16066 | A9500 | 2014 | $ 335.34 | 45 | $ 15,090.43 |
| | | | | | | 2015 | $ 376.32 | 19 | $ 7,150.08 |
| | **Wolz Dean Total** | | | | | | | **64** | **$ 22,240.51** |
| | | | | | | | | | |
| Pennsylvania | Yadagani Veerunna | 1851348189 | 97 Delaware Ave Suite 100  \|  Uniontown,  PA | 15401 | A9500 | 2014 | $ 221.57 | 69 | $ 15,288.00 |
| | | | | | | 2015 | $ 232.80 | 49 | $ 11,407.20 |
| | | | | | | 2016 | $ 224.70 | 56 | $ 12,583.20 |
| | | | | | | 2017 | $ 223.29 | 61 | $ 13,620.64 |
| | | | | | | 2018 | $ 235.20 | 46 | $ 10,819.20 |
| | | | | | | 2019 | $ 235.20 | 49 | $ 11,524.80 |
| | | | | | | 2020 | $ 238.73 | 34 | $ 8,116.82 |
| | | | | | | 2021 | $ 226.08 | 17 | $ 3,843.38 |
| | **Yadagani Veerunna Total** | | | | | | | **381** | **$ 87,203.24** |
| | | | | | | | | | |
| Texas | Acharya Siddhartha | 1093722019 | 6807 Emmett F Lowry Expressway Suite 108  \|  Texas City,  TX | 77591 | A9502 | 2015 | $ 128.07 | 216 | $ 27,663.49 |
| | | | | | | 2022 | $ 128.52 | 141 | $ 18,121.32 |
| | **Acharya Siddhartha Total** | | | | | | | **357** | **$ 45,784.81** |
| | | | | | | | | | |
| Texas | Ahmed Ahmed | 1457339640 | 290 E Medical Center Blvd   \|  Webster,  TX | 77598 | A9500 | 2014 | $ 197.78 | 147 | $ 29,074.11 |
| | | | | | | 2015 | $ 220.62 | 194 | $ 42,800.50 |
| | | | | | | 2016 | $ 222.83 | 181 | $ 40,331.69 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2017 | $ 226.04 | 145 | $ 32,775.63 |
| | | | | | | 2018 | $ 226.52 | 190 | $ 43,038.84 |
| | | | | | | 2019 | $ 226.49 | 187 | $ 42,353.63 |
| | | | | | | 2020 | $ 228.00 | 161 | $ 36,708.00 |
| | | | | | | 2021 | $ 227.05 | 35 | $ 7,946.58 |
| | | | | | | 2022 | $ 220.94 | 33 | $ 7,291.02 |
| | **Ahmed Ahmed Total** | | | | | | | **1273** | **$ 282,320.00** |
| | | | | | | | | | |
| Texas | Alameddine Fadi | 1659365096 | PO BOX 3686 DEPT 475 HOUSTON, TX | 00007-7253 | A9500 | 2014 | $ 109.70 | 233 | $ 25,560.38 |
| | | | | | | 2015 | $ 119.60 | 235 | $ 28,105.71 |
| | | | | | | 2022 | $ 532.97 | 51 | $ 27,181.47 |
| | **Alameddine Fadi Total** | | | | | | | **519** | **$ 80,847.56** |
| | | | | | | | | | |
| Texas | Ali Abdul | 1598734121 | 8830 Long Point Rd Suite 507 \| Houston, TX | 77055 | A9500 | 2015 | $ 134.52 | 171 | $ 23,002.56 |
| | | | | | | 2016 | $ 133.91 | 146 | $ 19,550.19 |
| | | | | | | 2017 | $ 149.05 | 34 | $ 5,067.71 |
| | | | | | | 2018 | $ 135.47 | 31 | $ 4,199.72 |
| | **Ali Abdul Total** | | | | | | | **382** | **$ 51,820.18** |
| | | | | | | | | | |
| Texas | Ali Asif | 1881621993 | 8830 Long Point Rd Suite# 507 \| Houston, TX | 77055 | A9500 | 2014 | $ 144.59 | 161 | $ 23,279.49 |
| | **Ali Asif Total** | | | | | | | **161** | **$ 23,279.49** |
| | | | | | | | | | |
| Texas | Ammar Richard | 1245210327 | 3001 E PRESIDENT GEORGE BUSH HWY STE 175 RICHARDSON, TX | 75082 | A9502 | 2014 | $ 133.54 | 67 | $ 8,947.42 |
| | **Ammar Richard Total** | | | | | | | **67** | **$ 8,947.42** |
| | | | | | | | | | |
| Texas | Ball David | 1144329087 | 5407 NEW COPELAND RD TYLER, TX | 75703 | A9502 | 2014 | $ 120.38 | 106 | $ 12,760.53 |
| | | | | | | 2015 | $ 130.22 | 107 | $ 13,933.63 |
| | | | | | | 2017 | $ 130.98 | 119 | $ 15,586.18 |
| | | | | | | 2018 | $ 136.42 | 15 | $ 2,046.30 |
| | **Ball David Total** | | | | | | | **347** | **$ 44,326.64** |
| | | | | | | | | | |
| Texas | Bapat Avinash | 1427098235 | 11920 Astoria Blvd Suite 400 \| Houston, TX | 77089 | A9500 | 2014 | $ 137.63 | 208 | $ 28,626.57 |
| | | | | | | 2015 | $ 314.48 | 83 | $ 26,102.23 |
| | **Bapat Avinash Total** | | | | | | | **291** | **$ 54,728.80** |
| | | | | | | | | | |
| Texas | Barkocy Gary | 1114931573 | 409 Russell Blvd Suite A, Nacogdoches \| TX | 75965 | A9500 | 2014 | $ 216.60 | 154 | $ 33,355.95 |
| | | | | | | 2015 | $ 210.96 | 132 | $ 27,846.82 |
| | | | | | | 2016 | $ 215.53 | 112 | $ 24,139.87 |
| | | | | | | 2017 | $ 213.74 | 97 | $ 20,732.89 |
| | | | | | | 2018 | $ 226.95 | 81 | $ 18,383.35 |
| | | | | | | 2019 | $ 220.06 | 66 | $ 14,523.96 |
| | | | | | | 2018 | $ 226.95 | 81 | $ 18,383.35 |
| | | | | | | 2020 | $ 245.45 | 59 | $ 14,481.55 |
| | | | | | A9500 | 2021 | $ 253.66 | 41 | $ 10,400.00 |
| | **Barkocy Gary Total** | | | | | | | **823** | **$ 182,247.74** |
| | | | | | | | | | |
| Texas | Basi Anand | 1639270291 | 211 S. College Ave. \| Cleveland, TX | 77327 | A9502 | 2014 | $ 579.56 | 51 | $ 29,557.58 |
| | | | | | | 2015 | $ 580.33 | 56 | $ 32,498.38 |
| | | | | | | 2016 | $ 587.71 | 41 | $ 24,096.24 |
| | | | | | | 2017 | $ 362.85 | 39 | $ 14,151.20 |
| | | | | | | 2018 | $ 313.60 | 21 | $ 6,585.60 |
| | | | | | | 2019 | $ 300.35 | 20 | $ 6,007.00 |
| | **Basi Anand Total** | | | | | | | **228** | **$ 112,896.00** |
| | | | | | | | | | |
| Texas | Berio-Muniz Rafael | 1760403620 | 601 TEXAN TRL STE 300 CORPUS CHRISTI, TX 78411 | 78411 | A9500 | 2014 | $ 190.18 | 52 | $ 9,889.52 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2015 | $ 172.55 | 64 | $ 11,043.26 |
| | | | | | | 2016 | $ 171.63 | 75 | $ 12,872.46 |
| | | | | | | 2017 | $ 174.64 | 60 | $ 10,478.49 |
| | | | | | | 2018 | $ 165.31 | 49 | $ 8,100.37 |
| | | | | | | 2019 | $ 166.46 | 63 | $ 10,486.98 |
| | | | | | | 2020 | $ 172.37 | 30 | $ 5,171.10 |
| | | | | | | 2021 | $ 177.38 | 42 | $ 7,449.93 |
| | | | | | A9500 | 2022 | $ 174.75 | 42 | $ 7,339.50 |
| | **Berio-Muniz Rafael Total** | | | | | | | **477** | **$ 82,831.61** |
| | | | | | | | | | |
| Texas | Bhalla Karan | 1407902794 | 5413 Crenshaw Rd 400 \| Pasadena, TX | 77505 | A9500 | 2015 | $ 118.34 | 176 | $ 20,827.65 |
| | | | | | | 2017 | $ 134.79 | 82 | $ 11,053.02 |
| | | | | | | 2018 | $ 135.17 | 266 | $ 35,954.76 |
| | | | | | | 2019 | $ 133.56 | 331 | $ 44,208.36 |
| | | | | | | 2020 | $ 139.44 | 321 | $ 44,760.24 |
| | | | | | | 2021 | $ 140.82 | 356 | $ 50,130.44 |
| | | | | | A9502 | 2017 | $ 135.33 | 121 | $ 16,374.86 |
| | | | | | A9500 | 2022 | $ 136.44 | 382 | $ 52,120.08 |
| | **Bhalla Karan Total** | | | | | | | **2035** | **$ 275,429.41** |
| | | | | | | | | | |
| Texas | Bhatia Sanjeev | 1275513491 | 4504 N Laurent St \| Victoria, TX | 77901 | A9500 | 2014 | $ 216.59 | 96 | $ 20,793.00 |
| | | | | | | 2015 | $ 291.05 | 108 | $ 31,433.02 |
| | | | | | | 2016 | $ 274.75 | 45 | $ 12,363.56 |
| | | | | | | 2017 | $ 280.99 | 54 | $ 15,173.46 |
| | | | | | | 2018 | $ 280.99 | 33 | $ 9,272.67 |
| | **Bhatia Sanjeev Total** | | | | | | | **336** | **$ 89,035.71** |
| | | | | | | | | | |
| Texas | Bransford Paris | 1225073349 | 2693 North St \| Beaumont, TX | 77702 | A9500 | 2014 | $ 182.56 | 66 | $ 12,048.99 |
| | | | | | | 2015 | $ 172.40 | 16 | $ 2,758.36 |
| | | | | | | 2016 | $ 174.91 | 18 | $ 3,148.38 |
| | | | | | | 2017 | $ 172.89 | 17 | $ 2,939.11 |
| | **Bransford Paris Total** | | | | | | | **117** | **$ 20,894.84** |
| | | | | | | | | | |
| Texas | Bree Douglas | 1568666485 | 18220 STATE HIGHWAY 249 STE 400 HOUSTON, TX | 77070 | A9500 | 2015 | $ 127.77 | 121 | $ 15,460.15 |
| | **Bree Douglas Total** | | | | | | | **121** | **$ 15,460.15** |
| | | | | | | | | | |
| Texas | Bual Nirmal | 1881770576 | PO BOX 690646 HOUSTON, TX | 77269 | A9500 | 2015 | $ 316.28 | 52 | $ 16,446.42 |
| | | | | | | 2016 | $ 488.88 | 111 | $ 54,265.20 |
| | | | | | | 2017 | $ 836.49 | 79 | $ 66,082.48 |
| | | | | | | 2018 | $ 1,005.45 | 59 | $ 59,321.83 |
| | **Bual Nirmal Total** | | | | | | | **301** | **$ 196,115.93** |
| | | | | | | | | | |
| Texas | Buzbee Thomas | 1770682619 | 1910 Roseland Blvd \| Tyler, TX | 75701 | A9502 | 2014 | $ 125.69 | 360 | $ 45,247.12 |
| | | | | | | 2015 | $ 130.39 | 263 | $ 34,292.19 |
| | | | | | | 2017 | $ 132.74 | 244 | $ 32,389.56 |
| | | | | | | 2018 | $ 130.15 | 239 | $ 31,106.89 |
| | | | | | A9502 | 2022 | $ 120.64 | 265.1 | $ 31,981.66 |
| | **Buzbee Thomas Total** | | | | | | | **1371.1** | **$ 175,017.42** |
| | | | | | | | | | |
| Texas | Caldwell Daniel | 1154327203 | 3319 Colorado Blvd \| Denton, TX | 76210 | A9500 | 2014 | $ 151.56 | 110 | $ 16,672.11 |
| | | | | | | 2015 | $ 150.33 | 88 | $ 13,228.87 |
| | | | | | | 2016 | $ 153.56 | 47 | $ 7,217.32 |
| | | | | | | 2017 | $ 142.85 | 29 | $ 4,142.55 |
| | **Caldwell Daniel Total** | | | | | | | **274** | **$ 41,260.85** |
| | | | | | | | | | |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| Texas | Cherlo Sreenivasulu | 1578664116 | 211 S. College Ave.   \|  Cleveland, TX | 77327 | A9502 | 2014 | $ 588.00 | 69 | $ 40,572.00 |
| | | | | | | 2015 | $ 588.00 | 55 | $ 32,340.00 |
| | | | | | | 2016 | $ 588.00 | 61 | $ 35,868.00 |
| | | | | | | 2017 | $ 368.48 | 55 | $ 20,266.40 |
| | | | | | | 2018 | $ 313.60 | 63 | $ 19,756.80 |
| | | | | | | 2019 | $ 295.12 | 50 | $ 14,756.00 |
| | | | | | | 2020 | $ 317.60 | 16 | $ 5,081.60 |
| | **Cherlo Sreenivasulu Total** | | | | | | | **369** | **$ 168,640.80** |
| | | | | | | | | | |
| Texas | Chodimella Vidyasagar | 1215972419 | 4325 N Josey Ln Suite 204, Plaza 3  \|  Carrollton,  TX | 75010 | A9500 | 2014 | $ 111.66 | 45 | $ 5,024.55 |
| | | | | | | 2016 | $ 172.17 | 65 | $ 11,190.81 |
| | | | | | | 2017 | $ 176.21 | 81 | $ 14,272.72 |
| | | | | | | 2018 | $ 188.22 | 70 | $ 13,175.12 |
| | | | | | | 2019 | $ 221.32 | 61 | $ 13,500.52 |
| | | | | | | 2020 | $ 206.91 | 41 | $ 8,483.31 |
| | | | | | | 2021 | $ 204.10 | 48 | $ 9,796.88 |
| | | | | | A9500 | 2022 | $ 204.76 | 50 | $ 10,238.00 |
| | **Chodimella Vidyasagar Total** | | | | | | | **461** | **$ 85,681.91** |
| | | | | | | | | | |
| Texas | Cholia Anand | 1881793461 | 2106 N MIDLAND DR STE 102 MIDLAND, TX | 79707 | A9500 | 2014 | $ 118.23 | 252 | $ 29,793.97 |
| | | | | | | 2015 | $ 123.05 | 279 | $ 34,329.97 |
| | | | | | | 2021 | $ 193.33 | 232 | $ 44,852.70 |
| | | | | | A9500 | 2022 | $ 235.88 | 215 | $ 50,714.20 |
| | **Cholia Anand Total** | | | | | | | **978** | **$ 159,690.84** |
| | | | | | | | | | |
| Texas | Cianci Chris | 1730496720 | 3315 UNICORN LAKE BLVD STE 171 DENTON, TX | 76210 | A9502 | 2014 | $ 143.14 | 161 | $ 23,045.41 |
| | | | | | | 2015 | $ 133.32 | 212 | $ 28,263.41 |
| | **Cianci Chris Total** | | | | | | | **373** | **$ 51,308.82** |
| | | | | | | | | | |
| Texas | Damaraju Srikanth | 1790785442 | 601 TEXAN TRL STE 300 CORPUS CHRISTI, TX | 78411 | A9500 | 2014 | $ 178.79 | 98 | $ 17,521.14 |
| | | | | | | 2015 | $ 173.69 | 129 | $ 22,406.40 |
| | | | | | | 2016 | $ 170.02 | 131 | $ 22,272.26 |
| | | | | | | 2017 | $ 175.00 | 139 | $ 24,325.63 |
| | | | | | | 2018 | $ 169.52 | 152 | $ 25,767.15 |
| | | | | | | 2019 | $ 173.41 | 127 | $ 22,023.07 |
| | | | | | | 2020 | $ 174.27 | 80 | $ 13,941.60 |
| | | | | | | 2021 | $ 180.81 | 127 | $ 22,963.09 |
| | | | | | | 2022 | $ 170.95 | 111 | $ 18,975.45 |
| | **Damaraju Srikanth Total** | | | | | | | **1094** | **$ 190,195.79** |
| | | | | | | | | | |
| Texas | Davis Anthony | 1962446898 | 1379 Brad Circle Suite A, Lindale  \|  TX | 75771 | A9502 | 2014 | $ 115.80 | 69 | $ 7,989.87 |
| | | | | | | 2015 | $ 133.39 | 75 | $ 10,004.13 |
| | | | | | | 2017 | $ 133.98 | 56 | $ 7,503.10 |
| | | | | | | 2018 | $ 133.14 | 41 | $ 5,458.54 |
| | | | | | | 2019 | $ 132.83 | 38 | $ 5,047.54 |
| | | | | | | 2020 | $ 133.11 | 48 | $ 6,389.28 |
| | | | | | | 2021 | $ 134.57 | 75 | $ 10,092.75 |
| | | | | | | 2022 | $ 127.88 | 33 | $ 4,220.04 |
| | **Davis Anthony Total** | | | | | | | **402** | **$ 52,485.21** |
| | | | | | | | | | |
| Texas | Di Blasi Michele | 1649326521 | 3809 Veterans Blvd   \|  Del Rio, TX | 78840 | A9502 | 2014 | $ 130.04 | 138 | $ 17,945.76 |
| | | | | | | 2015 | $ 133.28 | 32 | $ 4,264.96 |
| | **Di Blasi Michele Total** | | | | | | | **170** | **$ 22,210.72** |
| | | | | | | | | | |
| Texas | Diaz Jose | 1578553764 | PO BOX 504152 SAINT LOUIS, MO | 63150 | A9500 | 2015 | $ 142.83 | 16 | $ 2,285.30 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Services performed in Texas** | | | 2016 | $ 154.54 | 106 | $ 16,381.12 |
| | | | | | | 2018 | $ 144.14 | 119 | $ 17,152.25 |
| | | | | | | 2019 | $ 140.07 | 71 | $ 9,944.97 |
| | | | | | A9502 | 2015 | $ 119.03 | 134 | $ 15,949.95 |
| | | | | | | 2019 | $ 145.79 | 47 | $ 6,852.13 |
| | | | | | | 2020 | $ 141.01 | 79 | $ 11,139.79 |
| | | | | | | 2021 | $ 147.16 | 55 | $ 8,093.80 |
| | **Diaz Jose Total** | | | | | | | **627** | **$ 87,799.31** |
| | | | | | | | | | |
| Texas | Djafari Fardin | 1043298391 | 1631 11Th St  \|  Wichita Falls, TX | 76301 | A9500 | 2014 | $ 101.44 | 107 | $ 10,854.48 |
| | | | | | | 2015 | $ 102.36 | 104 | $ 10,645.89 |
| | | | | | | 2018 | $ 139.74 | 132 | $ 18,445.64 |
| | | | | | A9500 | 2022 | $ 117.99 | 127 | $ 14,984.73 |
| | **Djafari Fardin Total** | | | | | | | **470** | **$ 54,930.74** |
| | | | | | | | | | |
| Texas | Dodla Saritha | 1932294469 | 4400 HERITAGE TRACE PKWY STE 208 FORT WORTH, TX | 76244 | A9500 | 2015 | $ 269.20 | 192 | $ 51,686.58 |
| | | | | | | 2017 | $ 348.92 | 118 | $ 41,173.14 |
| | | | | | | 2018 | $ 353.92 | 106 | $ 37,515.15 |
| | | | | | | 2019 | $ 332.72 | 38 | $ 12,643.36 |
| | | | | | A9502 | 2019 | $ 369.61 | 51 | $ 18,850.11 |
| | | | | | | 2020 | $ 351.55 | 48 | $ 16,874.40 |
| | | | | | | 2021 | $ 392.16 | 68 | $ 26,666.88 |
| | | | | | | 2022 | $ 349.97 | 95 | $ 33,247.15 |
| | **Dodla Saritha Total** | | | | | | | **716** | **$ 238,656.77** |
| | | | | | | | | | |
| Texas | Edmonson Robert | 1124062005 | 221 W Colorado Blvd Ste 625  \|  Dallas, TX | 75208 | A9500 | 2015 | $ 147.39 | 79 | $ 11,643.81 |
| | **Edmonson Robert Total** | | | | | | | **79** | **$ 11,643.81** |
| | | | | | | | | | |
| Texas | Ganeshram Ved | 1407818669 | 1631 11Th St  \|  Wichita Falls, TX | 76301 | A9500 | 2015 | $ 101.14 | 195 | $ 19,721.52 |
| | | | | | A9500 | 2022 | $ 119.45 | 160 | $ 19,112.00 |
| | **Ganeshram Ved Total** | | | | | | | **355** | **$ 38,833.52** |
| | | | | | | | | | |
| Texas | Goel Nisheeth | 1376782300 | 11920 Astoria Blvd Ste 340  \|  Houston, TX | 77089 | A9500 | 2015 | $ 137.33 | 88 | $ 12,085.36 |
| | **Goel Nisheeth Total** | | | | | | | **88** | **$ 12,085.36** |
| | | | | | | | | | |
| Texas | Graf Raymond | 1972503605 | 601 TEXAN TRL STE 300 CORPUS CHRISTI, TX | 78411 | A9500 | 2014 | $ 182.22 | 82 | $ 14,941.97 |
| | | | | | | 2015 | $ 172.49 | 73 | $ 12,592.07 |
| | | | | | | 2016 | $ 172.37 | 79 | $ 13,617.60 |
| | | | | | | 2017 | $ 169.98 | 56 | $ 9,519.05 |
| | | | | | | 2018 | $ 170.90 | 66 | $ 11,279.53 |
| | | | | | | 2019 | $ 172.23 | 75 | $ 12,917.25 |
| | | | | | | 2020 | $ 175.66 | 38 | $ 6,675.08 |
| | | | | | | 2021 | $ 173.35 | 67 | $ 11,614.69 |
| | | | | | | 2022 | $ 168.28 | 64 | $ 10,769.92 |
| | **Graf Raymond Total** | | | | | | | **600** | **$ 103,927.16** |
| | | | | | | | | | |
| Texas | Grover Rajeev | 1952363830 | 11914 Astoria Blvd Ste 140  \|  Houston, TX | 77089 | A9500 | 2014 | $ 184.60 | 99 | $ 18,275.04 |
| | | | | | | 2015 | $ 177.82 | 69 | $ 12,269.60 |
| | | | | | | 2016 | $ 174.48 | 110 | $ 19,192.32 |
| | | | | | | 2017 | $ 193.62 | 66 | $ 12,779.20 |
| | | | | | | 2018 | $ 230.58 | 56 | $ 12,912.48 |
| | | | | | | 2019 | $ 224.85 | 72 | $ 16,189.20 |
| | | | | | | 2020 | $ 188.88 | 16 | $ 3,022.08 |
| | **Grover Rajeev Total** | | | | | | | **488** | **$ 94,639.92** |
| | | | | | | | | | |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| Texas | Gunawan Anthony | 1386671386 | 925 Gessner Rd Suite 525 \| Houston, TX | 77024 | A9500 | 2014 | $ 306.30 | 58 | $ 17,765.44 |
| | | | | | | 2015 | $ 326.56 | 77 | $ 25,145.20 |
| | | | | | | 2016 | $ 339.61 | 58 | $ 19,697.22 |
| | | | | | | 2017 | $ 320.08 | 61 | $ 19,524.79 |
| | | | | | | 2018 | $ 333.82 | 56 | $ 18,693.70 |
| | | | | | | 2019 | $ 335.85 | 53 | $ 17,800.05 |
| | | | | | | 2020 | $ 308.59 | 42 | $ 12,960.78 |
| | | | | | | 2021 | $ 343.88 | 38 | $ 13,067.62 |
| | | | | | | 2022 | $ 337.64 | 34 | $ 11,479.76 |
| | **Gunawan Anthony Total** | | | | | | | **477** | **$ 156,134.56** |
| | | | | | | | | | |
| Texas | Hashmi Arjumand | 1558398461 | 2890 Lewis Ln \| Paris, TX | 75460 | A9500 | 2015 | $ 368.63 | 830 | $ 305,960.61 |
| | | | | | A9502 | 2014 | $ 367.04 | 1063.1 | $ 390,198.40 |
| | | | | | | 2015 | $ 354.79 | 206 | $ 73,085.96 |
| | | | | | | 2016 | $ 357.94 | 1040 | $ 372,260.06 |
| | | | | | | 2017 | $ 371.66 | 929 | $ 345,267.79 |
| | | | | | | 2018 | $ 363.30 | 803 | $ 291,726.77 |
| | | | | | | 2019 | $ 363.50 | 858 | $ 311,883.00 |
| | | | | | | 2020 | $ 374.12 | 770 | $ 288,072.40 |
| | **Hashmi Arjumand Total** | | | | | | | **6499.1** | **$ 2,378,454.99** |
| | | | | | | | | | |
| Texas | Hayden Margaret | 1447359385 | 1910 Roseland Blvd \| Tyler, TX | 75701 | A9502 | 2014 | $ 129.36 | 58 | $ 7,503.10 |
| | | | | | | 2015 | $ 129.23 | 69 | $ 8,916.86 |
| | | | | | | 2016 | $ 131.83 | 81 | $ 10,678.35 |
| | | | | | | 2017 | $ 133.65 | 85 | $ 11,360.45 |
| | | | | | | 2019 | $ 134.58 | 37 | $ 4,979.46 |
| | **Hayden Margaret Total** | | | | | | | **330** | **$ 43,438.22** |
| | | | | | | | | | |
| Texas | Hui Gloria | 1821030438 | 925 Gessner Rd Suite 525 \| Houston, TX | 77024 | A9500 | 2014 | $ 310.46 | 50 | $ 15,523.20 |
| | | | | | | 2015 | $ 315.22 | 42 | $ 13,239.15 |
| | | | | | | 2016 | $ 341.13 | 45 | $ 15,350.72 |
| | | | | | | 2017 | $ 344.96 | 37 | $ 12,763.52 |
| | | | | | | 2018 | $ 344.96 | 53 | $ 18,282.88 |
| | | | | | | 2019 | $ 344.96 | 42 | $ 14,488.32 |
| | | | | | | 2020 | $ 328.69 | 34 | $ 11,175.46 |
| | | | | | | 2021 | $ 336.86 | 49 | $ 16,505.95 |
| | | | | | | 2022 | $ 342.92 | 43 | $ 14,745.56 |
| | **Hui Gloria Total** | | | | | | | **395** | **$ 132,074.76** |
| | | | | | | | | | |
| Texas | Jaffar Ali | 1861429243 | 3501 S Soncy Rd Ste 144 \| Amarillo, TX | 79119 | A9502 | 2014 | $ 111.53 | 449 | $ 50,075.49 |
| | | | | | | 2015 | $ 132.62 | 225 | $ 29,839.17 |
| | **Jaffar Ali Total** | | | | | | | **674** | **$ 79,914.66** |
| | | | | | | | | | |
| Texas | Jarrah Taysir | 1134233786 | 1601 W University Dr Ste D \| Mckinney, TX | 75069 | A9502 | 2015 | $ 148.44 | 329 | $ 48,836.14 |
| | | | | | | 2016 | $ 160.49 | 102 | $ 16,369.92 |
| | | | | | A9500 | 2017 | $ 145.55 | 309 | $ 44,976.25 |
| | | | | | | 2018 | $ 146.51 | 342 | $ 50,105.33 |
| | | | | | | 2019 | $ 146.07 | 318 | $ 46,450.26 |
| | | | | | | 2020 | $ 146.49 | 234 | $ 34,278.66 |
| | | | | | | 2021 | $ 150.40 | 28 | $ 4,211.20 |
| | **Jarrah Taysir Total** | | | | | | | **1662** | **$ 245,227.76** |
| | | | | | | | | | |
| Texas | Jawdat Imtihan | 1598791113 | 8901 Fm 1960 Bypass Rd W Ste. 304 \| Humble, TX | 77338 | A9500 | 2015 | $ 115.67 | 114 | $ 13,186.64 |
| | | | | | | 2017 | $ 281.25 | 122 | $ 34,312.95 |
| | | | | | | 2018 | $ 249.44 | 138 | $ 34,423.10 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2019 | $ 266.64 | 130 | $ 34,663.20 |
| | | | | | | 2020 | $ 255.15 | 108 | $ 27,556.20 |
| | **Jawdat Imtihan Total** | | | | | | | **612** | **$ 144,142.09** |
| | | | | | | | | | |
| Texas | Kadakia Rajan | 1548295264 | 11920 Astoria Blvd Suite 340 \| Houston, TX | 77089 | A9500 | 2015 | $ 145.63 | 119 | $ 17,329.55 |
| | | | | | | 2016 | $ 142.11 | 132 | $ 18,758.19 |
| | | | | | | 2017 | $ 145.89 | 99 | $ 14,443.22 |
| | | | | | | 2018 | $ 142.17 | 94 | $ 13,364.16 |
| | | | | | | 2019 | $ 142.91 | 98 | $ 14,005.18 |
| | | | | | | 2020 | $ 151.19 | 54 | $ 8,164.26 |
| | **Kadakia Rajan Total** | | | | | | | **596** | **$ 86,064.56** |
| | | | | | | | | | |
| Texas | Karim Amin | 1982690988 | 10021 S Main St Main Medical Plaza, Suite B-1 \| Houston, TX | 77025 | A9500 | 2014 | $ 136.89 | 114 | $ 15,605.52 |
| | | | | | A9502 | 2015 | $ 138.71 | 112 | $ 15,534.96 |
| | | | | | | 2016 | $ 142.25 | 101 | $ 14,366.80 |
| | | | | | | 2017 | $ 140.84 | 107 | $ 15,070.09 |
| | | | | | | 2018 | $ 169.32 | 77 | $ 13,037.92 |
| | | | | | A9500 | 2019 | $ 193.23 | 17 | $3,284.91 |
| | | | | | | 2020 | $ 189.76 | 67 | $12,713.92 |
| | | | | | | 2021 | $ 202.79 | 78 | $15,817.25 |
| | | | | | | 2022 | $ 146.70 | 86 | $ 12,616.20 |
| | **Karim Amin Total** | | | | | | | **759** | **$ 118,047.57** |
| | | | | | | | | | |
| Texas | Khan Muhammad | 1356334031 | 4201 Medical Center Dr Suite 380 \| Mckinney, TX | 75069 | A9502 | 2014 | $ 205.76 | 315 | $ 64,815.26 |
| | | | | | | 2015 | $ 215.79 | 304 | $ 65,600.89 |
| | **Khan Muhammad Total** | | | | | | | **619** | **$ 130,416.15** |
| | | | | | | | | | |
| Texas | Klein Mordecai | 1881629541 | 4701 OLD SHEPARD PL STE 160 PLANO, TX | 75093 | A9500 | 2014 | $ 144.23 | 59 | $ 8,509.43 |
| | | | | | | 2015 | $ 147.29 | 90 | $ 13,255.70 |
| | | | | | | 2016 | $ 147.54 | 113 | $ 16,671.54 |
| | | | | | | 2017 | $ 145.44 | 118 | $ 17,161.78 |
| | | | | | | 2018 | $ 143.62 | 93 | $ 13,356.83 |
| | | | | | A9502 | 2014 | $ 144.74 | 29 | $ 4,197.48 |
| | | | | | A9500 | 2022 | $ 109.36 | 83 | $ 9,076.88 |
| | **Klein Mordecai Total** | | | | | | | **585** | **$ 82,229.64** |
| | | | | | | | | | |
| Texas | Koolwal Harish | 1730165481 | 214 W Sam Houston Blvd Suite A \| Pharr, TX | 78577 | A9500 | 2015 | $ 133.51 | 127 | $ 16,956.25 |
| | | | | | A9502 | 2014 | $ 111.22 | 232 | $ 25,803.94 |
| | | | | | A9500 | 2018 | $ 149.43 | 84 | $ 12,551.84 |
| | | | | | | 2019 | $ 164.58 | 48 | $ 7,899.84 |
| | | | | | | 2020 | $ 161.75 | 21 | $ 3,396.75 |
| | | | | | | 2021 | $ 160.00 | 18 | $ 2,880.00 |
| | **Koolwal Harish Total** | | | | | | | **530** | **$ 69,488.62** |
| | | | | | | | | | |
| Texas | Korlakunta Hema | 1174604789 | 2245 Brinker Road, Suite 100, Denton \| TX | 76208 | A9500 | 2014 | $ 199.48 | 23 | $ 4,587.96 |
| | | | | | | 2015 | $ 145.93 | 73 | $ 10,652.61 |
| | | | | | | 2016 | $ 147.33 | 81 | $ 11,934.06 |
| | | | | | | 2017 | $ 139.78 | 81 | $ 11,322.28 |
| | | | | | | 2018 | $ 145.58 | 74 | $ 10,772.59 |
| | | | | | | 2019 | $ 145.20 | 94 | $ 13,648.80 |
| | | | | | | 2020 | $ 138.54 | 68 | $ 9,420.72 |
| | | | | | | 2021 | $ 153.36 | 95 | $ 14,569.25 |
| | | | | | | 2022 | $ 152.58 | 45 | $ 6,866.10 |
| | **Korlakunta Hema Total** | | | | | | | **634** | **$ 93,774.37** |
| | | | | | | | | | |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| Texas | Kunapuli Sanjay | 1457555021 | 18220 Tomball Pkwy Suite 400 \| Houston, TX | 77070 | A9500 | 2015 | $ 126.57 | 142 | $ 17,973.33 |
| | **Kunapuli Sanjay Total** | | | | | | | **142** | **$ 17,973.33** |
| | | | | | | | | | |
| Texas | Leon Miltiadis | 1558328690 | 3180 Executive Drive, Suite 102 \| San Angelo, TX | 76904 | A9500 | 2014 | $ 167.94 | 145 | $ 24,351.40 |
| | | | | | | 2015 | $ 176.12 | 233 | $ 41,035.35 |
| | | | | | | 2016 | $ 179.56 | 226 | $ 40,580.25 |
| | | | | | | 2017 | $ 182.32 | 160 | $ 29,171.97 |
| | | | | | | 2018 | $ 186.35 | 123 | $ 22,920.84 |
| | | | | | | 2019 | $ 185.54 | 73 | $ 13,544.42 |
| | | | | | A9502 | 2021 | $ 192.54 | 35 | $ 6,738.90 |
| | | | | | | 2022 | $ 147.21 | 92 | $ 13,543.32 |
| | **Leon Miltiadis Total** | | | | | | | **1087** | **$ 191,886.45** |
| | | | | | | | | | |
| Texas | Mammen George | 1588629497 | 1331 W GRAND PKWY N STE 130 KATY, TX | 77493 | A9500 | 2014 | $ 292.00 | 50 | $ 14,600.24 |
| | | | | | | 2015 | $ 294.78 | 19 | $ 5,600.82 |
| | **Mammen George Total** | | | | | | | **69** | **$ 20,201.06** |
| | | | | | | | | | |
| Texas | Margolis Wayne | 1609871334 | 740 Hospital Dr Suite 260 \| Beaumont, TX | 77701 | A9500 | 2014 | $ 226.95 | 19 | $ 4,312.00 |
| | | | | | | 2015 | $ 191.88 | 93 | $ 17,844.51 |
| | **Margolis Wayne Total** | | | | | | | **112** | **$ 22,156.51** |
| | | | | | | | | | |
| Texas | Mawji Shamim | 1871593525 | 601 TEXAN TRL STE 300 CORPUS CHRISTI, TX | 78411 | A9500 | 2014 | $ 179.22 | 64 | $ 11,470.03 |
| | | | | | | 2015 | $ 173.76 | 77 | $ 13,379.71 |
| | | | | | | 2016 | $ 165.61 | 89 | $ 14,739.10 |
| | | | | | | 2017 | $ 175.81 | 88 | $ 15,471.10 |
| | | | | | | 2018 | $ 170.46 | 72 | $ 12,272.94 |
| | | | | | | 2019 | $ 176.32 | 74 | $ 13,047.68 |
| | | | | | | 2020 | $ 171.41 | 80 | $ 13,712.80 |
| | | | | | | 2021 | $ 177.73 | 67 | $ 11,907.78 |
| | | | | | | 2022 | $ 164.03 | 75 | $ 12,302.25 |
| | **Mawji Shamim Total** | | | | | | | **686** | **$ 118,303.39** |
| | | | | | | | | | |
| Texas | Mazhar Mobeen | 1689768277 | 10425 Huffmeister Road, Suite 330, Houston \| TX | 77065 | A9500 | 2014 | $ 146.78 | 217 | $ 31,852.04 |
| | | | | | | 2015 | $ 144.39 | 224 | $ 32,344.32 |
| | | | | | | 2016 | $ 143.36 | 278 | $ 39,852.94 |
| | | | | | | 2017 | $ 148.64 | 242 | $ 35,971.64 |
| | | | | | | 2018 | $ 143.13 | 179 | $ 25,619.71 |
| | | | | | | 2019 | $ 147.73 | 216 | $ 31,909.68 |
| | | | | | | 2020 | $ 154.37 | 161 | $ 24,853.57 |
| | | | | | | 2021 | $ 156.93 | 179 | $ 28,090.87 |
| | | | | | A9502 | 2021 | $ 159.60 | 41 | $ 6,543.60 |
| | | | | | A9500 | 2022 | $ 160.93 | 157 | $ 25,266.01 |
| | | | | | A9502 | 2022 | $ 148.88 | 44 | $ 6,550.72 |
| | **Mazhar Mobeen Total** | | | | | | | **1938** | **$ 288,855.10** |
| | | | | | | | | | |
| Texas | Mehta Nilay | 1225295132 | 1702 FM 1960 Bypass Rd E \| Humble, TX | 77338 | A9500 | 2014 | $ 121.13 | 16 | $ 1,938.00 |
| | | | | | | 2015 | $ 161.33 | 56 | $ 9,034.60 |
| | | | | | | 2016 | $ 147.28 | 70 | $ 10,309.54 |
| | | | | | | 2017 | $ 157.13 | 65 | $ 10,213.70 |
| | | | | | | 2018 | $ 164.95 | 81 | $ 13,360.84 |
| | | | | | | 2019 | $ 153.94 | 57 | $ 8,774.58 |
| | | | | | | 2020 | $ 157.71 | 53 | $ 8,358.63 |
| | | | | | | 2021 | $ 164.48 | 68 | $ 11,184.54 |
| | | | | | | 2022 | $ 155.81 | 46 | $ 7,167.26 |
| | **Mehta Nilay Total** | | | | | | | **512** | **$ 80,341.69** |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| Texas | Miller Lane | 1316986631 | 1721 Birmingham Dr \| College Station, TX | 77845 | A9500 | 2015 | $ 146.45 | 12 | $ 1,757.43 |
| | | | | | | 2016 | $ 166.01 | 12 | $ 1,992.06 |
| | | | | | | 2017 | $ 172.74 | 49 | $ 8,464.15 |
| | | | | | | 2018 | $ 150.14 | 30 | $ 4,504.32 |
| | | | | | | 2019 | $ 263.01 | 80 | $ 21,040.80 |
| | | | | | | 2020 | $ 259.56 | 85 | $ 22,062.60 |
| | | | | | | 2021 | $ 264.49 | 84 | $ 22,217.16 |
| | | | | | A9502 | 2022 | $ 253.75 | 78 | $ 19,792.50 |
| | **Miller Lane Total** | | | | | | | **430** | **$ 101,831.02** |
| | | | | | | | | | |
| Texas | Mohsin Jamil (TX) | 1134158074 | 11611 Spring Cypress Rd Ste B \| Tomball, TX | 77377 | A9500 | 2014 | $ 107.25 | 67 | $ 7,186.03 |
| | | | | | | 2015 | $ 122.07 | 82 | $ 10,009.96 |
| | | | | | | 2017 | $ 130.24 | 95 | $ 12,372.51 |
| | | | | | | 2019 | $ 131.71 | 115 | $ 15,146.65 |
| | | | | | | 2020 | $ 133.29 | 122 | $ 16,261.38 |
| | | | | | | 2021 | $ 133.43 | 149 | $ 19,880.50 |
| | | | | | | 2022 | $ 142.22 | 130 | $ 18,488.60 |
| | **Mohsin Jamil Total** | | | | | | | **760** | **$ 99,345.63** |
| | | | | | | | | | |
| Texas | Nair Chandrase | 1760449680 | 909 9Th Avenue, Suite 400, Fort Worth \| TX | 76104 | A9500 | 2014 | $ 112.57 | 127 | $ 14,296.99 |
| | | | | | | 2015 | $ 146.22 | 126 | $ 18,423.75 |
| | | | | | | 2016 | $ 152.75 | 44 | $ 6,720.83 |
| | | | | | | 2020 | $ 149.80 | 20 | $ 2,996.00 |
| | | | | | | 2021 | $ 146.92 | 26 | $ 3,820.00 |
| | **Nair Chandrase Total** | | | | | | | **343** | **$ 46,257.57** |
| | | | | | | | | | |
| Texas | Nascimbene Angelo | 1174872253 | 11920 Astoria Blvd Ste 400 \| Houston, TX | 77089 | A9500 | 2015 | $ 185.16 | 84 | $ 15,553.17 |
| | **Nascimbene Angelo Total** | | | | | | | **84** | **$ 15,553.17** |
| | | | | | | | | | |
| Texas | Nasser George | 1992880595 | 3115 College Park Drive, Suite 106, The Woodlands \| TX | 77384 | A9500 | 2014 | $ 133.66 | 94 | $ 12,564.20 |
| | | | | | | 2015 | $ 126.98 | 120 | $ 15,237.04 |
| | | | | | | 2017 | $ 131.10 | 122 | $ 15,993.60 |
| | | | | | | 2022 | $ 135.01 | 22 | $ 2,970.22 |
| | **Nasser George Total** | | | | | | | **358** | **$ 46,765.06** |
| | | | | | | | | | |
| Texas | Nasser Maher | 1588762157 | 1213 Hermann Drive, Suite 340, Houston \| TX | 77004 | A9500 | 2014 | $ 115.79 | 13 | $ 1,505.28 |
| | | | | | A9502 | 2014 | $ 121.98 | 162 | $ 19,761.38 |
| | | | | | | 2015 | $ 121.05 | 226 | $ 27,356.90 |
| | | | | | | 2017 | $ 216.94 | 216 | $ 46,858.04 |
| | | | | | A9500 | 2018 | $ 225.24 | 25 | $ 5,630.94 |
| | | | | | A9502 | 2018 | $ 225.38 | 203 | $ 45,751.86 |
| | | | | | A9500 | 2019 | $ 220.22 | 15 | $ 3,303.30 |
| | | | | | | 2020 | $ 229.60 | 21 | $ 4,821.60 |
| | | | | | A9502 | 2019 | $ 219.73 | 167 | $ 36,694.91 |
| | | | | | | 2020 | $ 248.27 | 122 | $ 30,288.94 |
| | | | | | | 2021 | $ 260.02 | 181 | $ 47,063.62 |
| | | | | | | 2022 | $ 252.84 | 93 | $ 23,514.12 |
| | **Nasser Maher Total** | | | | | | | **1444** | **$ 292,550.89** |
| | | | | | | | | | |
| Texas | Nguyen Chau | 1639149453 | 11920 Astoria Blvd Suite 300 \| Houston, TX | 77089 | A9500 | 2014 | $ 178.21 | 158 | $ 28,156.55 |
| | | | | | | 2015 | $ 184.77 | 162 | $ 29,932.73 |
| | | | | | | 2016 | $ 182.36 | 251 | $ 45,771.40 |
| | | | | | | 2017 | $ 186.61 | 172 | $ 32,096.25 |
| | | | | | | 2018 | $ 190.48 | 150 | $ 28,571.90 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2019 | $ 187.24 | 126 | $ 23,592.24 |
| | | | | | | 2020 | $ 186.19 | 63 | $ 11,729.97 |
| | | | | | | 2021 | $ 194.56 | 124 | $ 24,125.20 |
| | | | | | | 2022 | $ 203.71 | 78 | $ 15,889.38 |
| | **Nguyen Chau Total** | | | | | | | **1284** | **$ 239,865.62** |
| | | | | | | | | | |
| Texas | Nguyen Tai | 1982659629 | 11920 Astoria Blvd Suite 300 \| Houston, TX | 77089 | A9500 | 2015 | $ 196.00 | 16 | $ 3,136.00 |
| | | | | | | 2016 | $ 191.51 | 22 | $ 4,213.24 |
| | | | | | | 2017 | $ 196.00 | 16 | $ 3,136.00 |
| | | | | | | 2018 | $ 196.00 | 16 | $ 3,136.00 |
| | | | | | | 2019 | $ 196.00 | 30 | $ 5,880.00 |
| | | | | | | 2020 | $ 199.00 | 12 | $ 2,388.00 |
| | | | | | | 2021 | $ 200.00 | 13 | $ 2,600.00 |
| | | | | | | 2022 | $ 197.57 | 14 | $ 2,765.98 |
| | **Nguyen Tai Total** | | | | | | | **139** | **$ 27,255.22** |
| | | | | | | | | | |
| Texas | Odhav Anil | 1538124466 | 10496 Katy Fwy Suite 130, Houston \| TX | 77043 | A9500 | 2014 | $ 294.78 | 14 | $ 4,126.92 |
| | | | | | | 2015 | $ 267.64 | 21 | $ 5,620.42 |
| | | | | | | 2016 | $ 271.62 | 35 | $ 9,506.66 |
| | | | | | | 2017 | $ 139.15 | 24 | $ 3,339.69 |
| | **Odhav Anil Total** | | | | | | | **94** | **$ 22,593.69** |
| | | | | | | | | | |
| Texas | Overbeck John | 1508865536 | 701 Tuscan Suite 205 \| Irving, TX | 75039 | A9500 | 2014 | $ 152.64 | 109 | $ 16,638.15 |
| | | | | | | 2015 | $ 154.09 | 102 | $ 15,717.43 |
| | | | | | | 2016 | $ 152.75 | 93 | $ 14,205.98 |
| | | | | | | 2017 | $ 152.90 | 104 | $ 15,901.33 |
| | | | | | | 2018 | $ 149.71 | 60 | $ 8,982.64 |
| | | | | | | 2019 | $ 149.90 | 67 | $ 10,043.30 |
| | | | | | | 2020 | $ 144.67 | 25 | $ 3,616.75 |
| | **Overbeck John Total** | | | | | | | **560** | **$ 85,105.58** |
| | | | | | | | | | |
| Texas | Parikh Biren | 1265501985 | 3001 E PRESIDENT GEORGE BUSH HWY STE 175 RICHARDSON, TX | 75052 | A9500 | 2014 | $ 175.89 | 75 | $ 13,191.41 |
| | | | | | | 2015 | $ 179.51 | 101 | $ 18,130.56 |
| | | | | | | 2016 | $ 143.66 | 85 | $ 12,211.15 |
| | | | | | | 2017 | $ 140.15 | 72 | $ 10,090.81 |
| | | | | | A9500 | 2019 | $ 145.59 | 93 | $ 13,539.87 |
| | | | | | | 2020 | $ 138.49 | 46 | $ 6,370.54 |
| | **Parikh Biren Total** | | | | | | | **472** | = |
| | | | | | | | | | |
| Texas | Park Dana | 1215036165 | 1910 Roseland Blvd \| Tyler, TX | 75701 | A9502 | 2014 | $ 122.23 | 139 | $ 16,989.90 |
| | | | | | | 2015 | $ 124.72 | 119 | $ 14,841.71 |
| | | | | | | 2016 | $ 131.04 | 129 | $ 16,904.25 |
| | | | | | | 2018 | $ 132.79 | 135 | $ 17,926.26 |
| | | | | | | 2021 | $ 130.68 | 114 | $ 14,897.52 |
| | | | | | A9502 | 2022 | $ 139.20 | 18 | $ 2,505.60 |
| | **Park Dana Total** | | | | | | | **654** | **$ 84,065.24** |
| | | | | | | | | | |
| Texas | Park Robert | 1881695930 | PO BOX 51587 DENTON, TX | 76206 | A9502 | 2014 | $ 141.58 | 278 | $ 39,357.93 |
| | | | | | | 2015 | $ 131.84 | 262 | $ 34,541.70 |
| | **Park Robert Total** | | | | | | | **540** | **$ 73,899.63** |
| | | | | | | | | | |
| Texas | Patel Dipsu | 1760624951 | 6807 Emmett F Lowry Expy Ste 108 \| Texas City, TX | 77591 | A9502 | 2014 | $ 108.92 | 91 | $ 9,911.94 |
| | | | | | | 2015 | $127.28 | 97 | $ 12,345.72 |
| | | | | | | 2017 | $ 131.01 | 88 | $ 11,528.72 |
| | | | | | | 2021 | $ 136.87 | 110 | $ 15,055.70 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2022 | $ 130.19 | 97 | $ 12,628.43 |
| | **Patel Dipsu Total** | | | | | | | **483** | **$ 61,470.51** |
| | | | | | | | | | |
| Texas | Pillai Manu | 1972766467 | 11920 Astoria Blvd Suite 340 \| Houston, TX | 77089 | A9500 | 2015 | $ 139.77 | 59 | $ 8,246.16 |
| | | | | | | 2016 | $ 147.38 | 52 | $ 7,663.66 |
| | | | | | | 2017 | $ 145.59 | 71 | $ 10,337.09 |
| | | | | | | 2018 | $ 147.57 | 82 | $ 12,101.03 |
| | | | | | | 2019 | $ 142.87 | 90 | $ 12,858.30 |
| | | | | | | 2020 | $ 177.28 | 44 | $ 7,800.32 |
| | **Pillai Manu Total** | | | | | | | **398** | **$ 59,006.56** |
| | | | | | | | | | |
| Texas | Richardson James | 1467454736 | 851 Highway 287 N \| Mansfield, TX | 76063 | A9502 | 2014 | $ 129.09 | 61 | $ 7,874.28 |
| | | | | | | 2015 | $ 145.24 | 89 | $ 12,926.24 |
| | | | | | | 2016 | $ 140.94 | 108 | $ 15,221.93 |
| | | | | | | 2017 | $ 140.66 | 100 | $ 14,065.71 |
| | | | | | | 2020 | $ 138.14 | 56 | $ 7,735.84 |
| | | | | | | 2021 | $ 145.46 | 47 | $ 6,836.62 |
| | | | | | | 2022 | $ 136.97 | 33 | $ 4,520.01 |
| | **Richardson James Total** | | | | | | | **494** | **$ 69,180.63** |
| | | | | | | | | | |
| Texas | Sami Shehzad | 1033147517 | 3411 GARTH RD SUITE 228 BAYTOWN, TX | 77521 | A9500 | 2014 | $ 172.43 | 53 | $ 9,138.63 |
| | | | | | | 2015 | $ 170.87 | 135 | $ 23,066.88 |
| | | | | | | 2016 | $ 165.57 | 78 | $ 12,914.29 |
| | | | | | A9502 | 2016 | $ 312.49 | 68 | $ 21,249.54 |
| | | | | | | 2017 | $ 201.23 | 48 | $ 9,658.88 |
| | | | | | A9500 | 2018 | $ 131.44 | 204 | $ 26,812.80 |
| | | | | | | 2019 | $ 139.07 | 208 | $ 28,926.56 |
| | | | | | | 2020 | $ 138.67 | 208 | $ 28,843.36 |
| | | | | | | 2021 | $ 138.89 | 168 | $ 23,334.35 |
| | | | | | | 2022 | $ 139.72 | 170 | $ 23,752.40 |
| | **Sami Shehzad Total** | | | | | | | **1340** | **$ 207,697.69** |
| | | | | | | | | | |
| Texas | Sartori Michele | 1720078181 | 6624 Fannin St \| Houston, TX | 77030 | A9500 | 2014 | $ 142.72 | 153 | $ 21,836.67 |
| | | | | | | 2015 | $178.55 | 166 | $29,638.72 |
| | | | | | | 2016 | $ 308.91 | 110 | $ 33,979.78 |
| | | | | | | 2017 | $ 308.90 | 108 | $ 33,361.20 |
| | | | | | | 2018 | $ 305.19 | 126 | $ 38,453.34 |
| | | | | | | 2019 | $ 302.52 | 121 | $ 36,604.92 |
| | | | | | | 2020 | $ 312.28 | 91 | $ 28,417.48 |
| | | | | | | 2021 | $ 313.39 | 84 | $ 26,324.80 |
| | | | | | | 2022 | $ 312.26 | 60 | $ 18,735.60 |
| | **Sartori Michele Total** | | | | | | | **1019** | **$ 267,352.51** |
| | | | | | | | | | |
| Texas | Saya Shoaib | 1689649303 | 987 North Walnut Creek Drive, Suite 101, Mansfield \| TX | 76063 | A9502 | 2014 | $ 137.06 | 95 | $ 13,020.32 |
| | | | | | | 2015 | $ 144.39 | 102 | $ 14,727.82 |
| | | | | | | 2016 | $ 142.11 | 118 | $ 16,769.30 |
| | | | | | | 2017 | $ 145.82 | 67 | $ 9,769.94 |
| | | | | 76063 | | 2021 | $ 142.56 | 83 | $ 11,832.48 |
| | | | | | | 2022 | $ 119.30 | 93 | $ 11,094.90 |
| | **Saya Shoaib Total** | | | | | | | **558** | **$ 77,214.76** |
| | | | | | | | | | |
| Texas | Schechter Charles | 1487654125 | 613 Elizabeth St Suite 402 \| Corpus Christi, TX | 78404 | A9500 | 2014 | $ 183.93 | 47 | $ 8,644.71 |
| | | | | | | 2015 | $ 175.32 | 53 | $ 9,292.09 |
| | | | | | | 2016 | $ 171.12 | 64 | $ 10,951.83 |
| | | | | | | 2017 | $ 174.43 | 45 | $ 7,849.42 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2018 | $ 175.64 | 46 | $ 8,079.56 |
| | | | | | | 2019 | $ 172.10 | 44 | $ 7,572.40 |
| | | | | | | 2020 | $ 180.09 | 27 | $ 4,862.43 |
| | | | | | | 2021 | $ 176.51 | 34 | $ 6,001.37 |
| | | | | | | 2022 | $ 175.61 | 32 | $ 5,619.52 |
| | **Schechter Charles Total** | | | | | | | **392** | **$ 68,873.33** |
| | | | | | | | | | |
| Texas | Shah Rakesh | 1447292206 | 450 Blossom St Suite D \| Webster, TX | 77598 | A9500 | 2015 | $ 144.56 | 217 | $ 31,368.51 |
| | **Shah Rakesh Total** | | | | | | | **217** | **$ 31,368.51** |
| | | | | | | | | | |
| Texas | Shroff Manish | 1447270095 | 1501 W 11Th Pl 301 \| Big Spring, TX | 79720 | A9500 | 2014 | $ 125.30 | 230 | $ 28,819.53 |
| | | | | | | 2015 | $ 128.54 | 215 | $ 27,635.23 |
| | **Shroff Manish Total** | | | | | | | **445** | **$ 56,454.76** |
| | | | | | | | | | |
| Texas | Sigal Stephen | 1699778035 | 2001 N JEFFERSON AVE MOUNT PLEASANT, TX | 75455 | A9502 | 2015 | $ 128.58 | 94 | $ 12,086.52 |
| | **Sigal Stephen Total** | | | | | | | **94** | **$ 12,086.52** |
| | | | | | | | | | |
| Texas | Silva Jaime | 1689634883 | 100 Uptown Ave \| Brownsville, TX | 78520 | A9500 | 2014 | $ 144.66 | 288 | $ 41,663.04 |
| | | | | | | 2015 | $ 153.10 | 252 | $ 38,582.17 |
| | | | | | | 2016 | $ 153.31 | 247 | $ 37,866.39 |
| | | | | | | 2017 | $ 153.61 | 198 | $ 30,413.95 |
| | | | | | | 2018 | $ 156.41 | 182 | $ 28,467.38 |
| | | | | | | 2019 | $ 158.69 | 209 | $ 33,166.21 |
| | | | | | | 2020 | $ 157.91 | 153 | $ 24,160.23 |
| | | | | | | 2021 | $ 160.06 | 104 | $ 16,645.80 |
| | | | | | | 2022 | $ 160.53 | 99 | $ 15,892.47 |
| | **Silva Jaime Total** | | | | | | | **1732** | **$ 266,857.64** |
| | | | | | | | | | |
| Texas | Silverman Gregg | 1003816638 | 601 TEXAN TRL STE 300 CORPUS CHRISTI, TX | 78411 | A9500 | 2014 | $ 185.44 | 100 | $ 18,544.01 |
| | | | | | | 2015 | $ 173.01 | 113 | $ 19,550.20 |
| | | | | | | 2016 | $ 160.93 | 125 | $ 20,116.39 |
| | | | | | | 2017 | $ 170.90 | 102 | $ 17,431.84 |
| | | | | | | 2018 | $ 176.36 | 108 | $ 19,046.41 |
| | | | | | | 2019 | $ 169.73 | 133 | $ 22,574.09 |
| | | | | | | 2020 | $ 175.20 | 82 | $ 14,366.40 |
| | | | | | | 2021 | $ 177.70 | 89 | $ 15,815.48 |
| | | | | | | 2022 | $ 171.56 | 84 | $ 14,411.04 |
| | **Silverman Gregg Total** | | | | | | | **936** | **$ 161,855.86** |
| | | | | | | | | | |
| Texas | Simpson Amy | 1346349289 | 1910 Roseland Blvd \| Tyler, TX | 75701 | A9502 | 2014 | $ 121.06 | 82 | $ 9,927.02 |
| | | | | | | 2015 | $ 125.66 | 72 | $ 9,047.64 |
| | | | | | | 2017 | $ 130.61 | 47 | $ 6,138.90 |
| | | | | | | 2018 | $ 134.94 | 46 | $ 6,207.11 |
| | | | | | | 2019 | $ 134.90 | 45 | $ 6,070.50 |
| | | | | | | 2020 | $ 135.39 | 49 | $ 6,634.11 |
| | | | | | | 2021 | $ 135.54 | 19 | $ 2,575.26 |
| | | | | | | 2022 | $ 125.69 | 24 | $ 3,016.56 |
| | **Simpson Amy Total** | | | | | | | **384** | **$ 49,617.10** |
| | | | | | | | | | |
| Texas | Sotolongo Rodolfo | 1255376679 | 2693 North St \| Beaumont, TX | 77702 | A9500 | 2014 | $ 171.04 | 89 | $ 15,222.61 |
| | | | | | | 2015 | $ 141.16 | 22 | $ 3,105.60 |
| | | | | | | 2016 | $ 184.17 | 23 | $ 4,235.98 |
| | | | | | | 2017 | $ 158.06 | 24 | $ 3,793.41 |
| | **Sotolongo Rodolfo Total** | | | | | | | **158** | **$ 26,357.60** |
| | | | | | | | | | |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| Texas | Taylor Alan | 1649272923 | 851 Highway 287 N   \|   Mansfield,  TX | 76063 | A9502 | 2014 | $ 135.67 | 158 | $ 21,435.54 |
| | | | | | | 2015 | $ 141.25 | 159 | $ 22,459.41 |
| | | | | | | 2016 | $ 139.95 | 150 | $ 20,992.30 |
| | | | | | | 2017 | $ 142.69 | 144 | $ 20,547.51 |
| | | | | | | 2020 | $ 130.10 | 134 | $ 17,433.40 |
| | | | | | | 2021 | $ 144.96 | 146 | $ 21,164.16 |
| | | | | | A9502 | 2022 | $ 134.63 | 139 | $ 18,713.57 |
| | **Taylor Alan Total** | | | | | | | **1030** | **$ 142,745.89** |
| | | | | | | | | | |
| Texas | Thome Leonard | 1982701652 | 3820 Highway 365 Suite 100   \|   Port Arthur,  TX | 77642 | A9500 | 2015 | $ 191.87 | 154 | $ 29,548.17 |
| | | | | | A9502 | 2014 | $ 193.63 | 157 | $ 30,399.60 |
| | | | | | | 2016 | $ 189.47 | 123 | $ 23,304.37 |
| | | | | | | 2017 | $ 189.93 | 83 | $ 15,764.59 |
| | | | | | | 2018 | $ 191.49 | 87 | $ 16,660.00 |
| | | | | | | 2019 | $ 191.02 | 74 | $ 14,135.48 |
| | | | | | | 2020 | $ 195.94 | 69 | $ 13,519.86 |
| | | | | | | 2021 | $ 194.49 | 69 | $ 13,420.00 |
| | | | | | A9500 | 2022 | $ 188.54 | 93 | $ 17,534.22 |
| | **Thome Leonard Total** | | | | | | | **909** | **$ 174,286.29** |
| | | | | | | | | | |
| Texas | Turakhia Bhupendra | 1497793301 | 450 Blossom St Suite D   \|   Webster,  TX | 77598 | A9500 | 2015 | $ 157.70 | 185 | $ 29,173.73 |
| | **Turakhia Bhupendra Total** | | | | | | | **185** | **$ 29,173.73** |
| | | | | | | | | | |
| Texas | Turner Stephen | 1508866252 | 601 TEXAN TRL STE 300 CORPUS CHRISTI, TX | 78411 | A9500 | 2014 | $ 184.77 | 77 | $ 14,227.20 |
| | | | | | | 2015 | $ 171.00 | 68 | $ 11,627.97 |
| | | | | | | 2016 | $ 160.36 | 66 | $ 10,583.78 |
| | | | | | | 2017 | $ 167.47 | 60 | $ 10,048.20 |
| | | | | | | 2018 | $ 169.52 | 77 | $ 13,053.40 |
| | | | | | | 2019 | $ 168.85 | 87 | $ 14,689.95 |
| | | | | | | 2020 | $ 168.67 | 66 | $ 11,132.22 |
| | | | | | | 2021 | $ 172.04 | 86 | $ 14,795.38 |
| | | | | | | 2022 | $ 173.21 | 94 | $ 16,281.74 |
| | **Turner Stephen Total** | | | | | | | **681** | **$ 116,439.84** |
| | | | | | | | | | |
| Texas | Ty Ramon | 1861474595 | 7737 Southwest Fwy #565   \|   Houston,  TX | 77074 | A9500 | 2014 | $ 152.63 | 86 | $ 13,126.06 |
| | | | | | | 2015 | $ 155.50 | 63 | $ 9,796.34 |
| | | | | | | 2016 | $ 158.81 | 85 | $ 13,499.00 |
| | | | | | | 2017 | $ 166.28 | 71 | $ 11,805.61 |
| | | | | | | 2018 | $ 178.77 | 105 | $ 18,770.73 |
| | | | | | | 2019 | $ 241.47 | 39 | $ 9,417.33 |
| | | | | | | 2018 | $ 178.77 | 105 | $ 18,770.73 |
| | | | | | A9502 | 2019 | $ 235.87 | 42 | $ 9,906.54 |
| | | | | | | 2020 | $ 239.35 | 56 | $ 13,403.60 |
| | | | | | | 2021 | $ 235.13 | 48 | $ 11,286.24 |
| | | | | | | 2022 | $ 233.91 | 49 | $ 11,461.59 |
| | **Ty Ramon Total** | | | | | | | **749** | **$ 141,243.77** |
| | | | | | | | | | |
| Texas | Vaduganathan Periyanan | 1518962588 | 11914 Astoria Blvd Ste 100   \|   Houston,  TX | 77089 | A9500 | 2014 | $ 131.54 | 201 | $ 26,440.46 |
| | | | | | | 2015 | $ 132.38 | 235 | $ 31,108.61 |
| | | | | | A9502 | 2014 | $ 135.15 | 78 | $ 10,541.67 |
| | | | | | A9500 | 2016 | $ 131.71 | 259 | $ 34,112.78 |
| | | | | | | 2017 | $ 135.68 | 242 | $ 32,834.40 |
| | | | | | | 2018 | $ 132.10 | 203 | $ 26,815.56 |
| | | | | | | 2019 | $ 130.42 | 188 | $ 24,518.96 |
| | | | | | | 2020 | $ 130.96 | 132 | $ 17,286.72 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2021 | $ 130.77 | 153 | $ 20,007.41 |
| | | | | | | 2022 | $ 127.28 | 176 | $ 22,401.28 |
| | **Vaduganathan Periyanan Total** | | | | | | | **1867** | **$ 246,067.85** |
| | | | | | | | | | |
| Texas | Venincasa Michael | 1790728178 | 500 LA VIDA CT IRVING, TX | 75062 | A9502 | 2014 | $ 140.85 | 44 | $ 6,197.35 |
| | | | | | | 2015 | $ 145.82 | 30 | $ 4,374.60 |
| | | | | | | 2016 | $ 137.49 | 35 | $ 4,812.06 |
| | | | | | | 2017 | $ 145.82 | 23 | $ 3,353.86 |
| | **Venincasa Michael Total** | | | | | | | **132** | **$ 18,737.87** |
| | | | | | | | | | |
| Texas | Verma Omesh | 1073561544 | 4502 N Laurent St \| Victoria, TX | 77901 | A9500 | 2014 | $ 763.33 | 79 | $ 60,302.97 |
| | | | | | | 2015 | $ 464.97 | 101 | $ 46,961.60 |
| | **Verma Omesh Total** | | | | | | | **180** | **$ 107,264.57** |
| | | | | | | | | | |
| Texas | Villena Ramiro | 1184690968 | 1910 Roseland Blvd \| Tyler, TX | 75701 | A9502 | 2014 | $ 117.25 | 93 | $ 10,904.08 |
| | | | | | | 2015 | $ 127.89 | 96 | $ 12,277.80 |
| | | | | | | 2018 | $ 131.55 | 56 | $ 7,366.68 |
| | | | | | | 2019 | $ 132.61 | 53 | $ 7,028.33 |
| | | | | | | 2020 | $ 134.96 | 45 | $ 6,073.20 |
| | | | | | | 2021 | $ 133.31 | 47 | $ 6,265.57 |
| | | | | | | 2022 | $ 128.96 | 51 | $ 6,576.96 |
| | **Villena Ramiro Total** | | | | | | | **441** | **$ 56,492.62** |
| | | | | | | | | | |
| Texas | Younis Antoine | 1720082779 | 6560 Fannin St Ste. 1750 \| Houston, TX | 77030 | A9502 | 2014 | $ 105.56 | 99 | $ 10,450.72 |
| | | | | | | 2015 | $ 116.69 | 133 | $ 15,519.22 |
| | | | | | | 2019 | $ 143.36 | 70 | $ 10,035.20 |
| | **Younis Antoine Total** | | | | | | | **302** | **$ 36,005.14** |
| | | | | | | | | | |
| Texas | Younis George | 1760449268 | 6560 Fannin St Ste. 1750 \| Houston, TX | 77030 | A9502 | 2014 | $ 149.02 | 78 | $ 11,623.66 |
| | | | | | | 2015 | $ 141.12 | 147 | $ 20,744.64 |
| | | | | | | 2019 | $ 131.68 | 124 | $ 16,328.32 |
| | | | | | | 2022 | $ 131.46 | 137 | $ 18,010.02 |
| | **Younis George Total** | | | | | | | **486** | **$ 66,706.64** |
| | | | | | | | | | |
| Virginia | Castro Felix | 1518979160 | 3301 Woodburn Rd Ste 301 \| Annandale, VA | 22003 | A9500 | 2014 | $ 273.49 | 230 | $ 62,902.16 |
| | | | | | | 2015 | $ 208.28 | 194 | $ 40,405.91 |
| | **Castro Felix Total** | | | | | | | **424** | **$ 103,308.07** |
| | | | | | | | | | |
| Virginia | Francis Cleveland | 1558304006 | 8101 Hinson Farm Rd Suite 408 \| Alexandria, VA | 22306 | A9502 | 2015 | $ 266.42 | 43 | $ 11,456.14 |
| | **Francis Cleveland Total** | | | | | | | **43** | **$ 11,456.14** |
| | | | | | | | | | |
| Virginia | Gupta Ambrish | 1518991892 | 611 S Carlin Springs Rd Ste 504 \| Arlington, VA | 22204 | A9502 | 2014 | $ 185.50 | 46 | $ 8,532.96 |
| | | | | | | 2015 | $ 187.63 | 37 | $ 6,942.23 |
| | | | | | | 2016 | $ 180.29 | 61 | $ 10,997.71 |
| | | | | | | 2017 | $ 181.16 | 42 | $ 7,608.68 |
| | | | | | | 2018 | $ 189.73 | 35 | $ 6,640.55 |
| | | | | | | 2019 | $ 189.73 | 24 | $ 4,553.52 |
| | | | | | | 2021 | $ 201.16 | 27 | $ 5,431.32 |
| | | | | | A9502 | 2022 | $ 209.53 | 31 | $ 6,495.43 |
| | **Gupta Ambrish Total** | | | | | | | **303** | **$ 57,202.40** |
| | | | | | | | | | |
| Virginia | Khan Fareeha | 1609879303 | 4001 Fair Ridge Dr Ste 205 \| Fairfax, VA | 22033 | A9502 | 2014 | $ 218.81 | 311 | $ 68,051.20 |
| | | | | | | 2015 | $ 244.78 | 180 | $ 44,060.80 |
| | | | | 22033 | A9502 | 2016 | $ 264.90 | 161 | $ 42,649.60 |
| | | | | | | 2017 | $ 292.84 | 157 | $ 45,975.97 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 22031 | A9502 | 2018 | $ 263.91 | 133 | $ 35,099.68 |
| | | | | | | 2019 | $ 303.42 | 104 | $ 31,555.68 |
| | | | | 22031 | A9502 | 2018 | $ 263.91 | 133 | $ 35,099.68 |
| | | | | | | 2019 | $ 303.42 | 104 | $ 31,555.68 |
| | | | | 22182 | A9502 | 2020 | $ 311.02 | 94 | $29,235.88 |
| | | | | | A9502 | 2022 | $ 316.73 | 47 | $ 14,886.31 |
| | **Khan Fareeha Total** | | | | | | | **1424** | **$ 378,170.48** |
| | | | | | | | | | |
| Virginia | Mehra Rajesh | 1992873400 | 4437 Brookfield Corporate Dr \| Chantilly, VA | 20151 | A9502 | 2014 | $ 627.20 | 23 | $ 14,425.60 |
| | | | | | | 2015 | $ 604.80 | 28 | $ 16,934.40 |
| | | | | | | 2016 | $ 627.20 | 24 | $ 15,052.80 |
| | | | | | | 2017 | $ 627.20 | 20 | $ 12,544.00 |
| | | | | | A9500 | 2018 | $ 623.63 | 27 | $ 16,838.10 |
| | | | | | | 2019 | $ 626.61 | 22 | $ 13,785.42 |
| | **Mehra Rajesh Total** | | | | | | | **144** | **$ 89,580.32** |
| | | | | | | | | | |
| Virginia | Nayak Pradeep | 1922000181 | 130 Park St Se Ste 100 \| Vienna, VA | 22180 | A9502 | 2015 | $ 252.60 | 84 | $ 21,218.39 |
| | | | | | | 2016 | $ 264.93 | 88 | $ 23,314.26 |
| | | | | | | 2017 | $ 269.25 | 68 | $ 18,308.83 |
| | **Nayak Pradeep Total** | | | | | | | **240** | **$ 62,841.48** |
| | | | | | | | | | |
| Virginia | Ngo Minh | 1801839790 | 8101 Hinson Farm Rd Suite 408 \| Alexandria, VA | 22306 | A9502 | 2015 | $ 250.98 | 46 | $ 11,544.89 |
| | **Ngo Minh Total** | | | | | | | **46** | **$ 11,544.89** |
| | | | | | | | | | |
| Virginia | O'Brien John | 1952392482 | 3300 GALLOWS RD FALLS CHURCH, VA | 22042 | A9500 | 2014 | $ 276.67 | 115 | $ 31,817.40 |
| | | | | | | 2015 | $ 209.91 | 138 | $ 28,967.47 |
| | **O'Brien John Total** | | | | | | | **253** | **$ 60,784.87** |
| | | | | | | | | | |
| Virginia | Park David | 1457518722 | 8101 Hinson Farm Rd \| Alexandria, VA | 22306 | A9502 | 2015 | $ 262.56 | 53 | $ 13,915.73 |
| | **Park David Total** | | | | | | | **53** | **$ 13,915.73** |
| | | | | | | | | | |
| Virginia | Qazi Nadeem | 1760590012 | 13266 BYRD DR STE 100-223 ODESSA, FL | 33556 | A9500 | 2014 | $ 470.40 | 28 | $ 13,171.20 |
| | **Qazi Nadeem Total** | | ****Services performed in Virginia**** | | | | | **28** | **$ 13,171.20** |
| | | | | | | | | | |
| Virginia | Rajan Narian | 1518905942 | 8101 Hinson Farm Rd Suite 408 \| Alexandria, VA | 22306 | A9502 | 2015 | $ 272.83 | 18 | $ 4,910.94 |
| | **Rajan Narian Total** | | | | | | | **18** | **$ 4,910.94** |
| | | | | | | | | | |
| Virginia | Rogan Kevin | 1588654669 | 3300 GALLOWS RD FALLS CHURCH, VA | 22042 | A9500 | 2014 | $ 273.68 | 185 | $ 50,630.59 |
| | | | | | | 2015 | $ 203.01 | 183 | $ 37,151.23 |
| | **Rogan Kevin Total** | | | | | | | **368** | **$ 87,781.82** |
| | | | | | | | | | |
| Virginia | Shahab Syed | 1457345951 | 8501 ARLINGTON BLVD STE 330 FAIRFAX, VA | 22031 | A9500 | 2014 | $ 146.16 | 189 | $ 27,624.85 |
| | | | | | | 2015 | $ 149.08 | 134 | $ 19,976.72 |
| | **Shahab Syed Total** | | | | | | | **323** | **$ 47,601.57** |
| | | | | | | | | | |
| Virginia | Sheifer Stuart | 1285638528 | 2901 TELESTAR CT. #300 FALLS CHURCH, VA | 22042 | A9502 | 2015 | $ 239.07 | 161 | $ 38,489.80 |
| | | | | | | 2016 | $ 267.97 | 159 | $ 42,607.41 |
| | | | | | | 2017 | $ 270.78 | 119 | $ 32,223.16 |
| | **Sheifer Stuart Total** | | | | | | | **439** | **$ 113,320.37** |
| | | | | | | | | | |
| Virginia | Venner-Jones Kinda | 1245419159 | 14605 POTOMAC BRANCH DR STE 210 Woodbridge, VA | 22191 | A9502 | 2015 | $ 252.67 | 36 | $ 9,096.20 |
| | **Venner-Jones Kinda Total** | | | | | | | **36** | **$ 9,096.20** |
| Mississippi | Reynolds, George | 1700805553 | 1040 River Oaks Drive, Suite 100, Flowood \| MS | 39232 | A9500 | 2018 | $ 754.04 | 157 | $ 118,384.28 |
| | | | | | | 2019 | $ 661.83 | 167 | $ 110,525.61 |
| | **Reynolds, George Total** | | | | | | | 324 | $ 228,909.89 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| Oklahoma | Guniganti, Uma | 1376506253 | 1127 East Owen K Garriott Road, Enid \| OK | 73701 | A9500 | 2019 | $ 545.69 | 540 | $ 294,672.60 |
| | **Guniganti, Uma Total** | | | | | | | 540 | $ 294,672.60 |
| Texas | Daye, Jad | 1043503907 | 21216 Northwest Fwy Suite 650 \| Cypress, TX | 77429 | A9500 | 2018 | $ 1,114.66 | 34 | $ 37,898.56 |
| | | | | | | 2019 | $ 947.73 | 88 | $ 83,400.24 |
| | | | | | | 2020 | $ 497.18 | 69 | $ 34,305.42 |
| | | | | | | 2022 | $ 187.36 | 90 | $ 16,862.40 |
| | **Daye, Jad Total** | | | | | | | 281 | $ 172,466.62 |
| Texas | Reyes, Guillermo | 1164544656 | 8093 Eckhert Road, San Antonio \| TX | 78240 | A9502 | 2017 | $ 333.67 | 99 | $ 33,033.33 |
| | | | | | | 2018 | $ 573.98 | 105 | $ 60,268.28 |
| | | | | | | 2019 | $ 465.14 | 149 | $ 69,305.86 |
| | | | | | | 2020 | $ 308.39 | 48 | $ 14,802.72 |
| | | | | | A9500 | 2020 | $ 321.00 | 82 | $ 26,322.00 |
| | | | | | | 2022 | $ 322.00 | 136 | $ 43,792.00 |
| | **Reyes, Guillermo Total** | | | | | | | **619** | **$ 247,524.19** |
| Arkansas | Loyo-Molina Jose | 1134314511 | 2900 Medical Center Pkwy Suite 240a, Bentonville \| AR | 72712 | A9500 | 2018 | $ 128.42 | 40 | $ 5,136.80 |
| | | | | | A9500 | 2019 | $ 140.87 | 74 | $ 10,424.38 |
| | | | | | A9500 | 2020 | $ 140.82 | 59 | $ 8,308.38 |
| | | | | | A9500 | 2022 | $ 185.13 | 13 | $ 2,406.69 |
| | | | | | A9502 | 2022 | $ 213.26 | 39 | $ 8,317.14 |
| | **Loyo-Molina Jose Total** | | | | | | | **225** | **$ 34,593.39** |
| Arkansas | Beau Scott | 1861485302 | 7 Shackleford West Blvd \| Little Rock, AR | 72211 | A9500 | 2020 | $ 369.62 | 26 | $ 9,610.12 |
| | | | | | | 2022 | $ 386.13 | 23 | $ 8,880.99 |
| | **Beau Scott Total** | | | | | | | 49 | $ 18,491.11 |
| Arkansas | Flaherty Patrick | 1740273184 | 7 Shackleford West Blvd \| Little Rock, AR | 72211 | A9500 | 2020 | $ 392.90 | 15 | $ 5,893.50 |
| | | | | | | 2022 | $ 404.34 | 15 | $ 6,065.10 |
| | **Flaherty Patrick Total** | | | | | | | 30 | $ 11,958.60 |
| Arkansas | Henry D Andrew | 1487647806 | 7 Shackleford West Blvd \| Little Rock, AR | 72211 | A9500 | 2020 | $ 391.03 | 89 | $ 34,801.67 |
| | | | | | | 2022 | $ 375.95 | 55 | $ 20,677.25 |
| | **Henry D Andrew Total** | | | | | | | 144 | $ 55,478.92 |
| Arkansas | Leding Carl | 1912991381 | 7 Shackleford West Blvd \| Little Rock, AR | 72211 | A9500 | 2020 | $ 382.10 | 51 | $ 19,487.10 |
| | | | | | | 2022 | $ 380.35 | 50 | $ 19,017.50 |
| | **Leding Carl Total** | | | | | | | **101** | **$ 38,504.60** |
| Arkansas | Lendel Vasili | 1720104516 | 7 Shackleford West Blvd \| Little Rock, AR | 72211 | A9500 | 2020 | $ 367.09 | 37 | $ 13,582.33 |
| | | | | | | 2022 | $ 393.95 | 41 | $ 16,151.95 |
| | **Lendel Vasili Total** | | | | | | | **78** | **$ 29,734.28** |
| Arkansas | Nash Jr. Gary | 1326274952 | 7 Shackleford West Blvd \| Little Rock, AR | 72211 | A9500 | 2020 | $ 408.70 | 11 | $ 4,495.70 |
| | | | | | | 2022 | $ 333.00 | 16 | $ 5,328.00 |
| | **Nash Jr. Gary Total** | | | | | | | **27** | **$ 9,823.70** |
| Arkansas | Paixao Andrew | 1801051909 | 7 Shackleford West Blvd \| Little Rock, AR | 72211 | A9500 | 2020 | $ 392.55 | 117 | $ 45,928.35 |
| | | | | | | 2022 | $ 403.40 | 37 | $ 14,925.80 |
| | **Paixao Andrew Total** | | | | | | | **154** | **$ 60,854.15** |
| Pennsylvania | Koka Anish | 1740236124 | 125 S. 9th Street Sheridan Bld Suite 105 Philadelphia, PA | 19107 | A9500 | 2018 | $ 379.35 | 31 | $ 11,759.85 |
| | | | | | | 2019 | $ 378.00 | 42 | $ 15,876.00 |
| | | | | | | 2022 | $ 126.12 | 43 | $ 5,423.16 |
| | **Koka Anish Total** | | | | | | | **116** | **$ 33,059.01** |
| Texas | Ayoubi Ali | 1104948017 | 17183 I H 45 South Suite 640, Shenandoah \| TX | 77385 | A9500 | 2019 | $ 392.00 | 14 | $ 5,488.00 |
| | | | | | | 2020 | $ 392.97 | 33 | $ 12,968.01 |
| | **Ayoubi Ali Total** | | | | | | | **47** | **$ 18,456.01** |
| Texas | Hameed Irfan | 1528089364 | 5801 GOLDEN TRIANGLE BLVD STE 103 MB 307 FORT WORTH, TX | 76244 | A9500 | 2018 | $357.57 | 74 | $ 26,460.18 |
| | | | | | | 2019 | $ 346.77 | 13 | $ 4,508.01 |
| | | | | | A9502 | 2019 | $ 352.93 | 39 | $ 13,764.27 |
| | | | | | | 2020 | $ 387.68 | 55 | $ 21,322.40 |
| | | | | | | 2022 | $ 179.04 | 201 | $ 35,987.04 |
| | **Hameed Irfan Total** | | | | | | | **382** | **$ 102,041.90** |
| Texas | Khan Masroor | 1861482861 | 6550 Fannin Street Suite 2405 \| Houston, TX | 77030 | A9502 | 2018 | $ 373.03 | 31 | $ 11,563.93 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2019 | $ 371.00 | 28 | $ 10,388.00 |
| | | | | | | 2020 | $ 399.84 | 22 | $ 8,796.48 |
| | | | | | | 2022 | $ 382.00 | 28 | $ 10,696.00 |
| | **Khan Masroor Total** | | | | | | | **109** | **$ 41,444.41** |
| Arkansas | Tripathi Avnish | 1801150214 | 711 Santa Fe Drive, Searcy \| AR | 72143 | A9500 | 2019 | $ 999.60 | 54 | $ 53,978.40 |
| | | | | | | 2020 | $ 991.65 | 96 | $ 95,198.40 |
| | | | | | | 2021 | $ 958.33 | 138 | $ 132,249.54 |
| | | | | 72143 | A9500 | 2022 | $ 996.11 | 36 | $ 35,859.96 |
| | **Tripathi Avnish Total** | | | | | | | **324** | **$ 317,286.30** |
| Louisiana | Carr Martha | 1093779522 | 101 Judge Tanner Blvd Ste. 200 Covington, LA | 70433 | A9500 | 2019 | $ 328.56 | 15 | $ 4,928.40 |
| | | | | | | 2020 | $ 313.03 | 12 | $ 3,756.36 |
| | | | | | | 2021 | $ 504.15 | 22 | $ 11,091.20 |
| | | | | 70433 | A9500 | 2022 | $ 248.52 | 20 | $ 4,970.40 |
| | **Carr Martha Total** | | | | | | | **69** | **$ 24,746.36** |
| New Jersey | Kaul Sameer | 1699006445 | 50 Newark Avenue, Suite 204, Belleville \| NJ | 07109 | A9500 | 2017 | $ 525.04 | 33 | $ 17,326.32 |
| | | | | | | 2018 | $ 576.09 | 77 | $ 44,358.93 |
| | | | | | | 2019 | $ 611.52 | 60 | $ 36,691.20 |
| | | | | | | 2020 | $ 733.59 | 37 | $ 27,142.83 |
| | **Kaul Sameer Total** | | | | | | | **207** | **$ 125,519.28** |
| New Jersey | Platt Robert | 1013909803 | 1485 Union Valley Road, Suite D, West Milford \| NJ | 07480 | A9502 | 2016 | $ 439.04 | 28 | $ 12,293.12 |
| | **Platt Robert Total** | | | | | | | **28** | **$ 12,293.12** |
| New Jersey | Tardos Jonathan | 1235391038 | 75 Veronica Avenue, Suite 101, Somerset \| NJ | 08873 | A9500 | 2019 | $ 305.76 | 56 | $ 17,122.56 |
| | **Tardos Jonathan Total** | | | | | | | **56** | **$ 17,122.56** |
| Texas | Khan Attiya | 1235139239 | 21212 Northwest Frwy. Suite 555 N Cypress \| TX | 77845 | A9500 | 2017 | $ 359.16 | 221 | $ 79,375.21 |
| | | | | | | 2019 | $ 129.02 | 180 | $ 23,223.60 |
| | | | | | | 2020 | $ 130.59 | 87 | $ 11,361.33 |
| | | | | | | 2022 | $ 160.45 | 65 | $ 10,429.25 |
| | **Khan Attiya Total** | | | | | | | **553** | **$ 124,389.39** |
| Texas | Agusala Madhava | 1700915303 | 318 North Alleghaney Avenue Suite 402 \| Odessa, TX | 79761 | A9500 | 2019 | $ 265.31 | 95 | $ 25,204.45 |
| | | | | | | 2020 | $ 293.91 | 75 | $ 22,043.25 |
| | | | | | | 2022 | $ 194.72 | 80 | $ 15,577.60 |
| Texas | Agusala Madhava | | | | | 2016 | $ 152.99 | 272 | $ 41,612.77 |
| | | | | | | 2017 | $ 241.59 | 107 | $ 25,850.05 |
| | | | | | | 2018 | $ 244.35 | 75 | $ 18,326.51 |
| | **Agusala Madhava Total** | | | | | | | **704** | **$ 148,614.63** |
| Texas | Ahmad Khurram | 1922209683 | 2505 SCRIPTURE ST STE 100 DENTON, TX 76201 | 76201 | A9500 | 2018 | $ 267.46 | 414 | $ 110,729.56 |
| | | | | | | 2019 | $ 262.81 | 64 | $ 16,819.84 |
| | **Ahmad Khurram Total** | | | | | | | **478** | **$ 127,549.40** |
| Texas | Mahajan Nitin | 1467561902 | 6700 WOODLANDS PKWY STE 230 BOX 465 THE WOODLANDS, TX | 77382 | A9500 | 2019 | $ 283.45 | 57 | $ 16,156.65 |
| | | | | | | 2020 | $ 280.08 | 44 | $ 12,323.52 |
| | | | | | | 2022 | $ 157.06 | 40 | $ 6,282.40 |
| | **Mahajan Nitin Total** | | | | | | | **141** | **$ 34,762.57** |
| Texas | Vanmetre John | 1669474284 | 4504 North Laurent Street \| Victoria, TX | 77901 | A9500 | 2018 | $ 252.00 | 42 | $ 10,584.00 |
| | | | | | | 2019 | $ 268.82 | 43 | $ 11,559.26 |
| | | | | | | 2020 | $ 285.03 | 27 | $ 7,695.81 |
| | | | | | | 2022 | $ 282.90 | 24 | $ 6,789.60 |
| | **Vanmetre John Total** | | | | | | | 136 | $ 36,628.67 |
| Mississippi | Quintana Hugo | 1124043641 | 4211 Hospital St Suite 202, Pascagoula \| MS | 39581 | A9500 | 2020 | $ 220.06 | 89 | $ 19,585.34 |
| | | | | | A9502 | 2020 | $ 208.46 | 82 | $ 17,093.72 |
| Mississippi | Quintana Hugo | | | | | 2022 | $ 121.57 | 156 | $ 18,964.92 |
| | **Quintana Hugo Total** | | | | | | | **327** | **$ 55,643.98** |
| Louisiana | Morales Anthony | 1871576215 | 2360 Gause Blvd East, Slidell \| LA | 70461 | A9502 | 2019 | $ 235.74 | 231 | $ 54,455.94 |
| | | | | | | 2020 | $ 246.98 | 119 | $ 29,390.62 |
| | | | | | | 2022 | $ 103.62 | 215 | $ 22,278.30 |
| | **Morales Anthony Total** | | | | | | | **565** | **$ 106,124.86** |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| Maryland | Keenan Andrew | 1467405175 | 2831 MCDUFF DR CHESAPEAKE BEACH, MD | 20732 | A9500 | 2016 | $ 251.78 | 43 | $ 10,826.71 |
| | | | | | | 2017 | $ 274.40 | 40 | $ 10,976.00 |
| | | | | | | 2018 | $ 274.40 | 36 | $ 9,878.40 |
| | **Keenan Andrew Total** | | | | | | | **119** | **$ 31,681.11** |
| Texas | Shah Syed | 1720039480 | 1001 12TH AVE STE 134 FORT WORTH, TX | 76104 | A9502 | 2019 | $ 175.33 | 58 | $ 10,169.14 |
| | | | | | | 2020 | $ 181.95 | 41 | $ 7,459.95 |
| | | | | | | 2022 | $ 181.99 | 67 | $ 12,193.33 |
| | **Shah Syed Total** | | | | | | | **166** | **$ 29,822.42** |
| Texas | Shaikh Jawad | 1679571376 | 11130 Christus Hls Medical Plaza 3 Suite 207, San Antonio \| TX | 78251 | A9500 | 2016 | $ 151.50 | 69 | $ 10,453.34 |
| | | | | | | 2017 | $ 153.21 | 85 | $ 13,022.98 |
| | | | | | A9502 | 2015 | $ 132.72 | 71 | $ 9,423.11 |
| | | | | | | 2016 | $ 148.92 | 21 | $ 3,127.42 |
| | | | | | A9500 | 2019 | $ 153.13 | 81 | $ 12,403.53 |
| | | | | | A9502 | 2019 | $ 145.11 | 35 | $ 5,078.85 |
| | **Shaikh Jawad Total** | | | | | | | **362** | **$ 53,509.23** |
| Texas | Wu William | 1346246626 | 927 Mccullough Avenue, San Antonio \| TX | 78215 | A9500 | 2020 | $ 184.15 | 22 | $ 4,051.30 |
| | | | | | A9502 | 2020 | $ 221.97 | 324 | $ 71,918.28 |
| | **Wu William Total** | | | | | | | **346** | **$ 75,969.58** |
| Texas | Stainback Raymond | 1386746527 | 6624 Fannin Suite 2480, Houston \| TX | 77030 | A9500 | 2020 | $ 158.81 | 26 | $ 4,129.06 |
| | | | | | | 2018 | $ 196.20 | 77 | $ 15,107.68 |
| | | | | | | 2019 | $ 184.24 | 102 | $ 18,792.48 |
| | **Stainback Raymond Total** | | | | | | | **205** | **$ 38,029.22** |
| Texas | Sweet Robert | 1649249152 | 3345 Plaza 10 Drive, Suite E, Beaumont \| TX | 77707 | A9500 | 2019 | $ 128.45 | 455 | $ 58,444.75 |
| | | | | | | 2020 | $ 140.46 | 391 | $ 54,919.86 |
| | **Sweet Robert Total** | | | | | | | **846** | **$ 113,364.61** |
| Texas | Umer Syed | 1790741676 | 11130 Christus Hls Medical Plaza 3 Suite 207, San Antonio \| TX | 78251 | A9500 | 2018 | $ 153.20 | 50 | $ 7,659.88 |
| | | | | | | 2019 | $ 144.02 | 42 | $ 6,048.84 |
| | | | | | A9502 | 2019 | $ 147.78 | 31 | $ 4,581.18 |
| | | | | | | 2020 | $ 157.65 | 21 | $ 3,310.65 |
| | | | | 78251 | A9500 | 2016 | $ 152.81 | 73 | $ 11,155.43 |
| | | | | | | 2017 | $ 150.95 | 69 | $ 10,415.34 |
| | | | | | A9502 | 2016 | $ 156.43 | 19 | $ 2,972.18 |
| | **Umer Syed Total** | | | | | | | **305** | **$ 46,143.50** |
| Texas | Srivastava Archana | 1881636231 | 4305 West Wheatland Road, Suite 130, Dallas \| TX | 75237 | A9500 | 2017 | $ 148.96 | 60 | $ 8,937.60 |
| | | | | | | 2018 | $ 138.28 | 178 | $ 24,613.77 |
| | | | | | | 2019 | $ 144.18 | 182 | $ 26,240.76 |
| | | | | | | 2020 | $ 143.32 | 166 | $ 23,791.12 |
| | | | | | | 2022 | $ 145.54 | 147 | $ 21,394.38 |
| | **Srivastava Archana Total** | | | | | | | **733** | **$ 104,977.63** |
| Texas | Siropaides Michael | 1790715035 | 18980 West Memorial Drive, Suite 100, Humble \| TX | 77338 | A9500 | 2018 | $ 159.87 | 78 | $ 12,470.06 |
| | | | | | | 2019 | $ 154.16 | 89 | $ 13,720.24 |
| | | | | | | 2020 | $ 157.85 | 43 | $ 6,787.55 |
| | **Siropaides Michael Total** | | | | | | | **210** | **$ 32,977.85** |
| Texas | Simpson Steve | 1639377179 | 1900 Mistletoe Blvd Suite 100, Fort Worth \| TX | 76104 | A9502 | 2019 | $ 170.07 | 70 | $ 11,904.90 |
| | | | | | | 2020 | $ 175.32 | 88 | $ 15,428.16 |
| | | | | | A9502 | 2022 | $ 173.91 | 89 | $ 15,477.99 |
| | **Simpson Steve Total** | | | | | | | **247** | **$ 42,811.05** |
| Texas | Schnitzler Robert | 1386743839 | 8122 Datapoint Drive, Suite 700, San Antonio \| TX | 78229 | A9500 | 2019 | $ 128.82 | 115 | $ 14,814.30 |
| | | | | | | 2020 | $ 127.50 | 119 | $ 15,172.50 |
| | | | | | A9500 | 2022 | $ 125.23 | 161 | $ 20,162.03 |
| | **Schnitzler Robert Total** | | | | | | | **395** | **$ 50,148.83** |
| Texas | Rios Alvaro | 1821074436 | 1900 Mistletoe Blvd Suite 100, Fort Worth \| TX | 76104 | A9502 | 2019 | $ 169.12 | 58 | $ 9,808.96 |
| | | | | | | 2020 | $ 179.18 | 53 | $ 9,496.54 |
| | | | | | A9502 | 2022 | $ 182.91 | 54 | $ 9,877.14 |
| | **Rios Alvaro Total** | | | | | | | **165** | **$ 29,182.64** |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| Texas | Pham Don | 1053631580 | 11914 ASTORIA BLVD STE 410 HOUSTON, TX | 77089 | A9500 | 2018 | $ 235.20 | 17 | $ 3,998.40 |
| | | | | | | 2019 | $ 230.09 | 46 | $ 10,584.14 |
| | | | | | | 2020 | $ 234.18 | 26 | $ 6,088.68 |
| | | | | | A9500 | 2022 | $ 225.06 | 50 | $ 11,253.00 |
| Texas | **Pham Don Total** | | | | | | | **139** | **$ 31,924.22** |
| | Padala Arun | 1982803458 | 1900 Mistletoe Blvd Suite 100, Fort Worth \| TX | 76104 | A9502 | 2019 | $ 177.79 | 53 | $ 9,422.87 |
| | | | | | | 2020 | $ 186.23 | 46 | $ 8,566.58 |
| | | | | | A9502 | 2022 | $ 173.58 | 40 | $ 6,943.20 |
| | **Padala Arun Total** | | | | | | | **139** | **$ 24,932.65** |
| Texas | Navarijo Joseph | 1912009150 | 6624 Fannin Suite 2480, Houston \| TX | 77030 | A9500 | 2020 | $ 169.03 | 238 | $ 40,229.14 |
| | | | | | | 2018 | $ 177.47 | 267 | $ 47,384.96 |
| | | | | | | 2019 | $ 183.79 | 358 | $ 65,796.82 |
| | **Navarijo Joseph Total** | | | | | | | **863** | **$ 153,410.92** |
| Texas | Nair Sanjeev | 1962656801 | 909 9Th Avenue, Suite 400, Fort Worth \| TX | 76104 | A9500 | 2018 | $141.77 | 139 | $ 19,706.67 |
| | | | | | | 2019 | $ 194.82 | 91 | $ 17,728.62 |
| | | | | | | 2020 | $ 144.96 | 41 | $ 5,943.36 |
| | **Nair Sanjeev Total** | | | | | | | **271** | **$ 43,378.65** |
| Texas | Melucci Michael | 1326048588 | 301 Junction Hwy Suite 220, Kerrville \| TX | 78028 | A9500 | 2016 | $ 138.61 | 90 | $ 12,474.90 |
| | | | | | | 2018 | $ 123.90 | 82 | $ 10,159.80 |
| | | | | | | 2019 | $ 128.45 | 72 | $ 9,248.40 |
| | **Melucci Michael Total** | | | | | **Total** | | **244** | **$ 31,883.10** |
| Texas | Mehta Deval | 1437376795 | 1900 Mistletoe Blvd Suite 100, Fort Worth \| TX | 76104 | A9502 | 2019 | $ 172.78 | 100 | $ 17,278.00 |
| | | | | | | 2020 | $ 174.65 | 153 | $ 26,721.45 |
| | | | | | A9502 | 2022 | $ 165.97 | 134 | $ 22,239.98 |
| | **Mehta Deval Total** | | | | | | | **387** | **$ 66,239.43** |
| Texas | Mangla Narain | 1942343090 | 2601 Hospital Blvd Suite 103, Corpus Christi \| TX | 78405 | A9500 | 2018 | $ 202.79 | 15 | $ 3,041.92 |
| | | | | | | 2019 | $ 196.00 | 61 | $ 11,956.00 |
| | | | | | A9500 | 2022 | $ 409.06 | 49 | $ 20,043.94 |
| | **Mangla Narain Total** | | | | | | | **899** | **$ 35,041.86** |
| Texas | Liao Lianxi | 1043296502 | 1900 Mistletoe Blvd Suite 100, Fort Worth \| TX | 76104 | A9502 | 2019 | $ 166.19 | 41 | $ 6,813.79 |
| | | | | | | 2020 | $ 179.25 | 28 | $ 5,019.00 |
| | | | | | | 2021 | $ 182.00 | 34 | $ 6,188.00 |
| | | | | | A9502 | 2022 | $ 176.58 | 42 | $ 7,416.36 |
| | **Liao Lianxi Total** | | | | | | | **145** | **$ 25,437.15** |
| Texas | Lechin Marcel | 1427000496 | 1721 Birmingham Drive, College Station \| TX | 77845 | A9500 | 2016 | $ 153.34 | 25 | $ 3,833.40 |
| | | | | | | 2017 | $ 153.90 | 27 | $ 4,155.25 |
| | | | | | | 2018 | $ 156.81 | 11 | $ 1,724.93 |
| | | | | | A9502 | 2019 | $ 166.21 | 11 | $ 1,828.31 |
| | | | | | | 2020 | $ 157.19 | 18 | $ 2,829.42 |
| | | | | | | 2022 | $ 152.17 | 14 | $ 2,130.38 |
| | **Lechin Marcel Total** | | | | | | | **106** | **$ 16,501.69** |
| Texas | Lammoglia Mario | 1174575104 | 1721 Birmingham Drive, College Station \| TX | 77845 | A9500 | 2016 | $ 145.12 | 22 | $ 3,192.55 |
| | | | | | | 2017 | $ 230.91 | 91 | $ 21,013.19 |
| | | | | | A9502 | 2018 | $ 214.45 | 13 | $ 2,787.91 |
| | | | | | | 2019 | $ 227.48 | 27 | $ 6,141.96 |
| | | | | | | 2020 | $ 148.43 | 17 | $ 2,523.31 |
| | **Lammoglia Mario Total** | | | | | | | **220** | **$ 47,569.39** |
| Texas | Khan Abul | 1265562110 | 221 West Colorado Blvd Suite 831, Dallas \| TX | 75208 | A9500 | 2020 | $ 164.04 | 158 | $ 25,918.32 |
| | **Khan Abul Total** | | | | | | | **158** | **$ 25,918.32** |
| Texas | Kalaria Vijay | 1205811031 | 1900 Mistletoe Blvd Suite 100, Fort Worth \| TX | 76104 | A9502 | 2019 | $ 155.95 | 67 | $ 10,448.65 |
| | | | | | | 2020 | $ 171.09 | 55 | $ 9,409.95 |
| | | | | | A9502 | 2022 | $ 182.47 | 52 | $ 9,488.44 |
| | **Kalaria Vijay Total** | | | | | | | **174** | **$ 29,347.04** |
| Texas | Hadidi Omar | 1194024414 | 4301 Garth Road, Suite 101, Baytown \| TX | 77521 | A9502 | 2020 | $ 128.08 | 21 | $ 2,689.68 |
| | | | | | A9502 | 2022 | $ 134.48 | 33 | $ 4,437.84 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | **Hadidi Omar Total** | | | | | | | **54** | **$ 7,127.52** |
| Texas | Hadidi Fayez | 1851472716 | 4301 Garth Road, Suite 101, Baytown \| TX | 77521 | A9502 | 2020 | $ 123.97 | 98 | $ 12,149.06 |
| | | | | | A9502 | 2022 | $ 133.78 | 78 | $ 10,434.84 |
| | **Hadidi Fayez Total** | | | | | | | **176** | **$ 22,583.90** |
| Texas | Fernandes Laura | 1811083116 | 920 Medical Plaza Drive, Suite 520, Shenandoah \| TX | 77380 | A9500 | 2016 | $ 128.41 | 149 | $ 19,133.52 |
| | | | | | | 2017 | $ 183.10 | 62 | $ 11,352.48 |
| | | | | | | 2018 | $ 184.87 | 50 | $ 9,243.36 |
| | | | | | | 2019 | $ 126.57 | 49 | $ 6,201.93 |
| | **Fernandes Laura Total** | | | | | | | **310** | **$ 45,931.29** |
| Texas | Feld Steven | 1699784603 | 710 Gaslight Blvd Suite A, Lufkin \| TX | 75904 | A9500 | 2017 | $ 137.80 | 80 | $ 11,023.85 |
| | **Feld Steven Total** | | | | | | | **80** | **$ 11,023.85** |
| Texas | D'Souza Denzil | 1457337057 | 1900 Mistletoe Blvd Suite 100, Fort Worth \| TX | 76104 | A9502 | 2019 | $ 170.63 | 103 | $ 17,574.89 |
| | | | | | | 2020 | $ 177.74 | 114 | $ 20,262.36 |
| | | | | | A9502 | 2022 | $ 174.49 | 150 | $ 26,173.50 |
| | **D'Souza Denzil Total** | | | | | | | **367** | **$ 64,010.75** |
| Texas | Davis Eric | 1235107889 | 4760 Sweetwater Suite 104, Sugar Land \| TX | 77479 | A9500 | 2020 | $ 149.82 | 146 | $ 21,873.72 |
| | | | | | A9500 | 2022 | $ 162.83 | 173 | $ 28,169.59 |
| | | | | | A9502 | 2022 | $ 153.72 | 40 | $ 6,148.80 |
| | **Davis Eric Total** | | | | | | | **359** | **$ 56,192.11** |
| Texas | Daniels Steven (TX) | 1487650008 | 6800 West Ih 10 Suite 350, San Antonio \| TX | 78201 | A9500 | 2016 | $ 131.60 | 83 | $ 10,923.04 |
| | | | | | | 2018 | $ 134.36 | 78 | $ 10,479.98 |
| | | | | | | 2019 | $ 125.47 | 76 | $ 9,535.72 |
| | **Daniels Steven Total** | | | | | | | **237** | **$ 30,938.74** |
| Texas | Cristol Louis | 1699750471 | 11807 South Fwy Suite 365, Burleson \| TX | 76028 | A9502 | 2019 | $ 171.35 | 53 | $ 9,081.55 |
| | | | | | | 2020 | $ 175.57 | 65 | $ 11,412.05 |
| | | | | | A9502 | 2022 | $ 180.88 | 47 | $ 8,501.36 |
| | **Cristol Louis Total** | | | | | | | **165** | **$ 28,994.96** |
| Texas | Chilakapati Venkata | 1679740310 | 4100 West 15Th Street, Suite 110, Plano \| TX | 75093 | A9502 | 2017 | $ 167.33 | 67 | $ 11,211.20 |
| | | | | | A9502 | 2018 | $ 166.10 | 55 | $ 9,135.32 |
| | | | | | | 2019 | $ 160.72 | 22 | $ 3,535.84 |
| | | | | | | 2020 | $ 192.89 | 16 | $ 3,086.24 |
| Texas | **Chilakapati Venkata Total** | | | | | | | **160** | **$ 26,968.60** |
| Texas | Chang Peter | 1285623009 | 6565 West Loop Sth Suite 300, Bellaire \| TX | 77401 | A9502 | 2019 | $ 127.21 | 163 | $ 20,735.23 |
| | | | | | | 2020 | $ 126.58 | 268 | $ 33,923.44 |
| | | | | | | 2022 | $ 122.91 | 289 | $ 35,520.99 |
| | **Chang Peter Total** | | | | | | | **720** | **$ 90,179.66** |
| Texas | Chandraprakasam Satish | 1235369695 | 5801 Oakbend Trl Suite 270, Fort Worth \| TX | 76132 | A9500 | 2018 | $ 132.54 | 17 | $ 2,253.20 |
| | | | | | | 2019 | $ 226.26 | 29 | $ 6,561.54 |
| | | | | | | 2020 | $ 166.23 | 26 | $ 4,321.98 |
| | | | | | | 2022 | $ 165.93 | 34 | $ 5,641.62 |
| | **Chandraprakasam Satish Total** | | | | | | | **106** | **$ 18,778.34** |
| Texas | Card Robert | 1326075920 | 6624 Fannin Street, Suite 1420, Houston \| TX | 77030 | A9500 | 2017 | $ 151.66 | 70 | $ 10,616.36 |
| | **Card Robert Total** | | | | | | | **70** | $ 10,616.36 |
| Texas | Burjonroppa Sukesh | 1467599134 | 1900 Mistletoe Blvd Suite 100, Fort Worth \| TX | 76104 | A9502 | 2019 | $ 161.73 | 36 | $ 5,822.28 |
| | | | | | | 2020 | $ 179.63 | 50 | $ 8,981.50 |
| | | | | | A9502 | 2022 | $ 174.30 | 52 | $ 9,063.60 |
| | **Burjonroppa Sukesh Total** | | | | | | | **138** | **$ 23,867.38** |
| Texas | Bhargava Sanjay | 1891734083 | 1900 Mistletoe Blvd Suite 100, Fort Worth \| TX | 76104 | A9502 | 2019 | $ 154.74 | 59 | $ 9,129.66 |
| | | | | | | 2020 | $ 177.31 | 56 | $ 9,929.36 |
| | | | | | A9502 | 2022 | $ 182.76 | 36 | $ 6,579.36 |
| | **Bhargava Sanjay Total** | | | | | | | **151** | **$ 25,638.38** |
| Pennsylvania | Trivedi Atul | 1992753404 | 1203 Langhorne Newtown Road, Suite 320, Langhorne \| PA | 19047 | A9502 | 2019 | $ 132.39 | 67 | $ 8,870.13 |
| | | | | | | 2020 | $ 148.74 | 64 | $ 9,519.36 |
| | | | | | A9502 | 2022 | $ 157.52 | 85 | $ 13,389.20 |
| | **Trivedi Atul Total** | | | | | | | **216** | **$ 31,778.69** |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| Pennsylvania | Skop Neal | 1144269408 | 255 West Lancaster Avenue, Suite328, Paoli  \|  PA | 19301 | A9502 | 2016 | $ 135.63 | 144 | $ 19,530.50 |
|  |  |  |  |  |  | 2017 | $ 121.00 | 183 | $ 22,143.43 |
|  | **Skop Neal Total** |  |  |  |  |  |  | **327** | **$ 41,673.93** |
| Pennsylvania | Shaikh Atif | 1144568312 | PO BOX 13579 READING, PA 19612 | 19612 | A9502 | 2018 | $ 142.26 | 42 | $ 5,974.92 |
|  |  |  |  |  |  | 2019 | $ 144.97 | 120 | $ 17,396.40 |
|  |  |  |  |  |  | 2020 | $ 146.18 | 136 | $ 19,880.48 |
|  | **Shaikh Atif Total** |  |  |  |  |  |  | **298** | **$ 43,251.80** |
| Pennsylvania | Sajadi Jahromi Seyed Saeid | 1518174994 | 826 Main Street, Suite 100, Phoenixville  \|  PA | 19460 | A9502 | 2019 | $ 144.58 | 40 | $ 5,783.20 |
|  |  |  |  |  |  | 2020 | $ 147.11 | 85 | $ 12,504.35 |
|  | **Sajadi Jahromi Seyed Saeid Total** |  |  |  |  |  |  | **125** | **$ 18,287.55** |
| Pennsylvania | Ra Hong | 1952370520 | 821 Huntingdon Pike Suite 150, Huntingdon Valley  \|  PA | 19006 | A9502 | 2020 | $ 152.57 | 105 | $ 16,019.85 |
|  | **Ra Hong Total** |  |  |  |  |  |  | **105** | **$ 16,019.85** |
| Pennsylvania | Quevedo Diaz Henry | 1679708374 | 1514 JEFFERSON HWY NEW ORLEANS, LA | 70121 | A9500 | 2020 | $ 174.07 | 93 | $ 16,188.51 |
|  | Quevedo Diaz Henry Total | | **Services performed in Pennsylvania** |  |  |  |  | 93 | $ 16,188.51 |
| Pennsylvania | Patel Sunil | 1558352534 | 409 S 2ND ST STE 2F Harrisburg, PA 17104 | 17104 | A9500 | 2017 | $ 189.97 | 100 | $ 18,996.88 |
|  | **Patel Sunil Total** |  |  |  |  |  |  | **100** | **$ 18,996.88** |
| Pennsylvania | Patel Mrugesh | 1780642975 | 240 Middletown Blvd Suite 101C, Langhorne  \|  PA | 19047 | A9500 | 2020 | $ 158.29 | 108 | $ 17,095.32 |
|  |  |  |  |  |  | 2018 | $ 155.86 | 68 | $ 10,598.70 |
|  |  |  |  |  |  | 2019 | $ 160.11 | 109 | $ 17,451.99 |
|  |  |  |  |  | A9502 | 2017 | $ 139.11 | 132 | $ 18,362.91 |
|  |  |  |  |  |  | 2018 | $ 140.52 | 58 | $ 8,150.24 |
|  |  |  |  |  | A9500 | 2022 | $ 160.66 | 99 | $ 15,905.34 |
|  | **Patel Mrugesh Total** |  |  |  |  |  |  | **574** | **$ 87,564.50** |
| Pennsylvania | Muttreja Manoj | 1346238284 | 1200 Old York Road, Abington  \|  PA | 19001 | A9500 | 2015 | $ 178.08 | 28 | $ 4,986.24 |
|  |  |  |  |  |  | 2016 | $ 173.89 | 72 | $ 12,520.32 |
|  |  |  |  |  |  | 2017 | $ 167.45 | 76 | $ 12,725.86 |
|  |  |  |  |  |  | 2018 | $ 172.33 | 78 | $ 13,441.78 |
|  |  |  |  |  |  | 2019 | $ 144.88 | 79 | $ 11,445.52 |
|  |  |  |  |  |  | 2020 | $ 146.20 | 39 | $ 5,701.80 |
|  |  |  |  |  |  | 2022 | $ 174.13 | 77 | $ 13,408.01 |
|  | **Muttreja Manoj Total** |  |  |  |  |  |  | **449** | **$ 74,229.53** |
| Pennsylvania | Manno Bruno | 1396748257 | 261 Old York Road, Suite 724, Jenkintown  \|  PA | 19046 | A9500 | 2017 | $ 148.96 | 56 | $ 8,341.76 |
|  |  |  |  |  |  | 2018 | $ 144.86 | 91 | $ 13,181.97 |
|  | **Manno Bruno Total** |  |  |  |  |  |  | **147** | **$ 21,523.73** |
| Pennsylvania | Hussain Asif | 1376586313 | 1332 West Ritner Street, Philadelphia  \|  PA | 19148 | A9500 | 2015 | $ 146.57 | 41 | $ 6,009.42 |
|  |  |  |  |  |  | 2016 | $ 170.13 | 182 | $ 30,963.71 |
|  |  |  |  |  |  | 2017 | $ 167.24 | 225 | $ 37,629.08 |
|  |  |  |  |  |  | 2018 | $ 168.86 | 198 | $ 33,434.73 |
|  |  |  |  |  |  | 2019 | $ 170.98 | 220 | $ 37,615.60 |
|  |  |  |  |  |  | 2020 | $ 173.10 | 133 | $ 23,022.30 |
|  |  |  |  |  |  | 2022 | $ 169.88 | 239 | $ 40,601.32 |
|  | **Hussain Asif Total** |  |  |  |  |  |  | **1238** | **$ 209,276.16** |
| Pennsylvania | Haridas Anand | 1457305955 | 1203 Langhorne Newtown Road, Suite 320, Langhorne  \|  PA | 19047 | A9502 | 2018 | $ 151.60 | 12 | $ 1,819.25 |
|  |  |  |  |  |  | 2019 | $ 154.43 | 46 | $ 7,103.78 |
|  |  |  |  |  |  | 2020 | $ 129.13 | 65 | $ 8,393.45 |
|  |  |  |  |  | A9502 | 2022 | $ 153.81 | 84 | $ 12,920.04 |
|  | **Haridas Anand Total** |  |  |  |  |  |  | **207** | **$ 30,236.52** |
| Pennsylvania | Evans Matthew | 1083876940 | 1697 Crown Avenue, Lancaster  \|  PA | 17601 | A9500 | 2017 | $ 196.84 | 46 | $ 9,054.66 |
|  | **Evans Matthew Total** |  |  |  |  |  |  | **46** | **$ 9,054.66** |
| Pennsylvania | Bradley Jason | 1316154255 | 6 East Lancaster Avenue, Wynnewood  \|  PA | 19096 | A9500 | 2017 | $ 156.86 | 40 | $ 6,274.56 |
|  |  |  |  |  |  | 2018 | $ 186.98 | 80 | $ 14,958.72 |
|  |  |  |  |  |  | 2019 | $ 181.47 | 48 | $ 8,710.56 |
|  | **Bradley Jason Total** |  |  |  |  |  |  | **168** | **$ 29,943.84** |
| Pennsylvania | Bodiwala Kunal | 1043496789 | 1000 North Front Street, Wormleysburg  \|  PA | 17043 | A9500 | 2017 | $ 268.98 | 110 | $ 29,587.80 |
|  | **Bodiwala Kunal Total** |  |  |  |  |  |  | **110** | **$ 29,587.80** |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| D.C. | Choi Andrew | 1487813234 | 2150 Pennsylvania Avenue, NW Ste. 4-417, Washington \| DC | 20037 | A9500 | 2020 | $ 227.38 | 41 | $ 9,322.58 |
| | | | | | | 2015 | $ 212.51 | 44 | $ 9,350.25 |
| | | | | | | 2016 | $ 224.48 | 112 | $ 25,141.76 |
| | | | | | | 2017 | $ 221.73 | 84 | $ 18,625.63 |
| | | | | | | 2018 | $ 219.43 | 84 | $ 18,432.45 |
| | | | | | | 2019 | $ 219.80 | 48 | $ 10,550.40 |
| | | | | | | 2022 | $ 131.44 | 63 | $ 8,280.72 |
| | **Choi Andrew Total** | | | | | | | **476** | **$ 99,703.79** |
| D.C. | Krepp Joseph | 1679890602 | 2901 TELESTAR CT STE 300 FALLS CHURCH, VA | 22042 | A9500 | 2020 | $ 216.94 | 60 | $ 13,016.40 |
| | **Krepp Joseph Total** | | **Services performed in Washington D.C.** | | | | | **60** | **$ 13,016.40** |
| D.C. | Lazarous Daisy | 1952397382 | 3800 Reservoir Road, Nw, Washington \| DC | 20007 | A9500 | 2015 | $ 224.48 | 28 | $ 6,285.44 |
| | | | | | | 2016 | $ 215.65 | 132 | $ 28,466.03 |
| | | | | | | 2017 | $ 219.99 | 181 | $ 39,817.62 |
| | | | | | | 2018 | $ 215.10 | 181 | $ 38,933.08 |
| | | | | | | 2019 | $ 213.75 | 237 | $ 50,658.75 |
| | **Lazarous Daisy Total** | | | | | | | **759** | **$ 164,160.92** |
| New Jersey | Younes Desiree | 1396970208 | 731 Alexander Road, Suite 202, Princeton \| NJ | 08540 | A9500 | 2017 | $ 174.05 | 41 | $ 7,136.05 |
| | | | | | | 2018 | $ 169.62 | 69 | $ 11,704.04 |
| | | | | | | 2019 | $ 174.02 | 51 | $ 8,875.02 |
| | | | | | | 2020 | $ 171.98 | 61 | $ 10,490.78 |
| | | | | | A9500 | 2022 | $ 175.54 | 82 | $ 14,394.28 |
| | **Younes Desiree Total** | | | | | | | **304** | **$ 52,600.17** |
| New Jersey | Wosnitzer Brian | 1174798730 | 195 Long Hill Drive, Short Hills \| NJ | 07078 | A9500 | 2017 | $ 130.13 | 198 | $ 25,766.24 |
| | **Wosnitzer Brian Total** | | | | | | | **198** | **$ 25,766.24** |
| New Jersey | Wong Casey | 1104143148 | 419 North Harrison Street, Princeton \| NJ | 08540 | A9500 | 2016 | $ 133.28 | 52 | $ 6,930.56 |
| | | | | | | 2017 | $ 132.61 | 149 | $ 19,758.52 |
| | | | | | | 2018 | $ 133.30 | 184 | $ 24,527.44 |
| | | | | | | 2019 | $ 132.08 | 204 | $ 26,944.32 |
| | | | | | | 2020 | $ 134.79 | 192 | $ 25,879.68 |
| | | | | | A9500 | 2022 | $ 133.53 | 237 | $ 31,646.61 |
| | **Wong Casey Total** | | | | | | | **1018** | **$ 135,687.13** |
| New Jersey | Vankawala Viren | 1063441145 | 54 West Jimmie Leeds Road, Galloway \| NJ | 08205 | A9500 | 2015 | $ 166.53 | 29 | $ 4,829.44 |
| | | | | | A9502 | 2015 | $ 141.90 | 20 | $ 2,838.03 |
| | | | | | | 2016 | $ 141.75 | 72 | $ 10,205.64 |
| | | | | | | 2017 | $ 143.27 | 64 | $ 9,169.02 |
| | | | | | | 2018 | $ 157.67 | 42 | $ 6,622.07 |
| | | | | | | 2019 | $ 142.20 | 43 | $ 6,114.60 |
| | | | | | | 2020 | $ 147.99 | 74 | $ 10,951.26 |
| | **Vankawala Viren Total** | | | | | | | **344** | **$ 50,730.06** |
| New Jersey | South Harry | 1780817205 | 2800 E BROAD ST STE 318 Mansfield, TX | 76063 | A9500 | 2018 | $ 143.58 | 102 | $ 14,645.40 |
| | | | **Services performed in New Jersey** | | | 2019 | $ 144.66 | 91 | $ 13,164.06 |
| | | | | | | 2020 | $ 145.86 | 61 | $ 8,897.46 |
| | | | | | | 2022 | $ 146.94 | 71 | $ 10,432.74 |
| | **South Harry Total** | | | | | | | **325** | **$ 47,139.66** |
| New Jersey | Sengupta Ranjita | 1043368749 | 465 Union Avenue, Suite A, Bridgewater \| NJ | 08807 | A9500 | 2017 | $ 152.74 | 123 | $ 18,787.36 |
| | | | | | | 2018 | $ 167.30 | 72 | $ 12,045.27 |
| | | | | | | 2019 | $ 174.76 | 79 | $ 13,806.04 |
| | | | | | | 2020 | $ 188.49 | 70 | $ 13,194.30 |
| | | | | | A9500 | 2022 | $ 181.14 | 85 | $ 15,396.90 |
| | **Sengupta Ranjita Total** | | | | | | | **429** | **$ 73,229.87** |
| New Jersey | Sanyal Saugato | 1710931126 | 2001 Lincoln Drive, West Suite F, Marlton \| NJ | 08053 | A9502 | 2017 | $ 142.16 | 43 | $ 6,112.68 |
| | | | | | | 2018 | $ 148.75 | 68 | $ 10,115.03 |
| | | | | | | 2019 | $ 145.65 | 51 | $ 7,428.15 |
| | | | | | | 2020 | $ 144.94 | 81 | $ 11,740.14 |
| | **Sanyal Saugato Total** | | | | | | | **243** | **$ 35,396.00** |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| New Jersey | Raza Muhammad Rehan | 1851607303 | 495 Jack Martin Blvd Suite 2, Brick \| NJ | 08724 | A9502 | 2018 | $ 146.25 | 14 | $ 2,047.56 |
| | | | | | | 2019 | $ 146.45 | 80 | $ 11,716.00 |
| | | | | | | 2020 | $ 129.00 | 15 | $ 1,935.00 |
| | **Raza Muhammad Rehan Total** | | | | | | | **109** | **$ 15,698.56** |
| New Jersey | Raza Jaffar | 1326119637 | 714 10Th Street, Secaucus \| NJ | 07094 | A9500 | 2018 | $ 134.49 | 55 | $ 7,397.21 |
| | | | | | | 2019 | $ 135.63 | 17 | $ 2,305.71 |
| | | | | | | 2020 | $ 140.10 | 20 | $ 2,802.00 |
| | | | | | A9500 | 2022 | $ 135.17 | 80 | $ 10,813.60 |
| | **Raza Jaffar Total** | | | | | | | **172** | **$ 23,318.52** |
| New Jersey | Patel Vineshkumar | 1730112632 | 436 Chris Gaupp Drive, Suite 204, Galloway \| NJ | 08205 | A9500 | 2015 | $ 172.48 | 25 | $ 4,312.00 |
| | | | | | A9502 | 2015 | $ 142.51 | 24 | $ 3,420.19 |
| | | | | | | 2016 | $ 142.02 | 62 | $ 8,805.17 |
| | | | | | | 2017 | $ 142.84 | 54 | $ 7,713.62 |
| | | | | | | 2018 | $ 143.46 | 35 | $ 5,021.13 |
| | | | | | A9502 | 2020 | $ 141.49 | 11 | $ 1,556.39 |
| | **Patel Vineshkumar Total** | | | | | | | **211** | **$ 30,828.50** |
| New Jersey | Nascimento Tome | 1235156100 | 318 Chris Gaupp Drive, Galloway \| NJ | 08205 | A9502 | 2018 | $ 145.54 | 22 | $ 3,201.88 |
| | | | | | | 2019 | $ 141.65 | 130 | $ 18,414.50 |
| | | | | | | 2020 | $ 146.68 | 34 | $ 4,987.12 |
| | **Nascimento Tome Total** | | | | | | | **186** | **$ 26,603.50** |
| New Jersey | Marotta Charles | 1437156882 | 65 Ridgedale Avenue, Cedar Knolls \| NJ | 07927 | A9500 | 2019 | $ 141.12 | 12 | $ 1,693.44 |
| | | | | | | 2020 | $ 143.41 | 59 | $ 8,461.19 |
| | | | | | A9500 | 2022 | $ 138.68 | 154 | $ 21,356.72 |
| | **Marotta Charles Total** | | | | | | | **225** | **$ 31,511.35** |
| New Jersey | Lee John | 1154502045 | 43 Yawpo Avenue, Suite 2, Oakland \| NJ | 07436 | A9502 | 2015 | $ 137.39 | 21 | $ 2,885.20 |
| | | | | | | 2016 | $ 171.70 | 37 | $ 6,352.75 |
| | | | | | | 2017 | $ 226.42 | 60 | $ 13,584.98 |
| | | | | | | 2018 | $ 147.65 | 150 | $ 22,148.00 |
| | | | | | | 2019 | $ 227.77 | 581 | $ 132,334.37 |
| | | | | | | 2020 | $ 179.77 | 605 | $ 108,760.85 |
| | | | | | A9502 | 2022 | $ 294.44 | 365 | $ 107,470.60 |
| | **Lee John Total** | | | | | | | **1819** | **$ 393,536.75** |
| New Jersey | Latyshev Yevgeniy | 1225342439 | 62 Ridge Road, North Arlington \| NJ | 07031 | A9500 | 2018 | $ 134.27 | 48 | $ 6,445.08 |
| | | | | | | 2019 | $ 126.72 | 135 | $ 17,107.20 |
| | | | | | | 2020 | $ 137.49 | 51 | $ 7,011.99 |
| | **Latyshev Yevgeniy Total** | | | | | | | **234** | **$ 30,564.27** |
| New Jersey | Koman Eduard | 1144669268 | 301 LIPPINCOTT DR STE 410 MARLTON, NJ | 08053 | A9500 | 2019 | $ 145.62 | 36 | $ 5,242.32 |
| | | | | | | 2020 | $ 145.14 | 78 | $ 11,320.92 |
| | | | | | A9500 | 2022 | $ 144.75 | 74 | $ 10,711.50 |
| | **Koman Eduard Total** | | | | | | | **114** | **$ 16,563.24** |
| New Jersey | Khalid Khaula | 1164698445 | 946 Bloomfield Avenue, Glen Ridge \| NJ | 07028 | A9500 | 2017 | $ 137.67 | 35 | $ 4,818.33 |
| | | | | | | 2019 | $ 137.98 | 18 | $ 2,483.64 |
| | | | | | | 2020 | $ 136.01 | 45 | $ 6,120.45 |
| | | | | | A9500 | 2022 | $ 132.48 | 111 | $ 14,705.28 |
| | **Khalid Khaula Total** | | | | | | | **209** | **$ 28,127.70** |
| New Jersey | Katdare Umesh | 1447255898 | 425 70Th Street, Guttenberg \| NJ | 07093 | A9500 | 2018 | $ 135.92 | 164 | $ 22,290.84 |
| | | | | | | 2019 | $ 121.83 | 195 | $ 23,756.85 |
| | | | | | | 2020 | $ 139.82 | 167 | $ 23,349.94 |
| | | | | | A9500 | 2022 | $ 128.56 | 78 | $ 10,027.68 |
| | **Katdare Umesh Total** | | | | | | | **604** | **$ 79,425.31** |
| New Jersey | Kasper Michael | 1124280250 | 82 East Allendale Road, Suite 3A, Saddle River \| NJ | 07458 | A9500 | 2017 | $ 228.20 | 56 | $ 12,779.20 |
| | | | | | | 2018 | $ 217.56 | 123 | $ 26,759.34 |
| | | | | | | 2019 | $ 230.66 | 112 | $ 25,833.92 |
| | | | | | | 2020 | $ 217.33 | 33 | $ 7,171.89 |
| | **Kasper Michael Total** | | | | | | | **324** | **$ 72,544.35** |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| New Jersey | Kadri Iftekhar | 1093711947 | 372 Valley Road, West Orange \| NJ | 07052 | A9502 | 2016 | $ 196.93 | 59 | $ 11,618.88 |
| | | | | | | 2017 | $ 194.98 | 46 | $ 8,968.96 |
| | | | | | | 2018 | $ 194.78 | 45 | $ 8,765.12 |
| | | | | | | 2019 | $ 199.10 | 43 | $ 8,561.30 |
| | | | | | | 2020 | $ 206.73 | 49 | $ 10,129.77 |
| | | | | | | 2022 | $ 206.65 | 17 | $ 3,513.05 |
| | **Kadri Iftekhar Total** | | | | | | | **259** | **$ 51,557.08** |
| New Jersey | Ivanov Alexander | 1770583163 | 465 Union Avenue, Suite A, Bridgewater \| NJ | 08807 | A9500 | 2017 | $ 151.40 | 18 | $ 2,725.12 |
| | | | | | | 2018 | $ 151.19 | 38 | $ 5,745.07 |
| | | | | | | 2019 | $ 176.63 | 34 | $ 6,005.42 |
| | | | | | | 2020 | $ 185.70 | 22 | $ 4,085.40 |
| | | | | | | 2022 | $ 174.59 | 22 | $ 3,840.98 |
| | **Ivanov Alexander Total** | | | | | | | **134** | **$ 22,401.99** |
| New Jersey | Evans Frank | 1952681199 | 62 Ridge Road, North Arlington \| NJ | 07031 | A9500 | 2018 | $ 131.36 | 85 | $ 11,165.41 |
| | | | | | | 2019 | $ 122.47 | 30 | $ 3,674.10 |
| | | | | | | 2020 | $ 139.39 | 43 | $ 5,993.77 |
| | | | | | | 2022 | $ 112.90 | 45 | $ 5,080.50 |
| | **Evans Frank Total** | | | | | | | **203** | **$ 25,913.78** |
| New Jersey | Elnahal Mohamed | 1912949199 | 2500 English Creek Avenue, Building 200 Suite 211, Egg Harbor Township \| NJ | 08234 | A9502 | 2018 | $ 149.84 | 34 | $ 5,094.68 |
| | | | | | | 2019 | $ 144.18 | 161 | $ 23,212.98 |
| | | | | | | 2020 | $ 145.80 | 75 | $ 10,935.00 |
| | | | | 08234 | A9500 | 2015 | $ 167.94 | 19 | $ 3,190.88 |
| | | | | | A9502 | 2015 | $ 132.88 | 23 | $ 3,056.34 |
| | | | | | | 2017 | $ 145.54 | 85 | $ 12,370.90 |
| | **Elnahal Mohamed Total** | | | | | | | **469** | **$ 68,194.12** |
| New Jersey | Desai Rashmikant | 1437186814 | 2500 English Creek Avenue, Building 200 Suite 211, Egg Harbor Township \| NJ | 08234 | A9502 | 2018 | $ 149.01 | 21 | $ 3,129.11 |
| | | | | | | 2019 | $ 147.20 | 87 | $ 12,806.40 |
| | | | | | | 2020 | $ 142.60 | 38 | $ 5,418.80 |
| | | | | | A9502 | 2016 | $ 138.67 | 53 | $ 7,349.77 |
| | | | | | | 2017 | $ 143.19 | 31 | $ 4,438.97 |
| | **Desai Rashmikant Total** | | | | | | | **230** | **$ 33,143.05** |
| New Jersey | Ahmad Ali | 1336425057 | 31-00 Broadway \| Fair Lawn, NJ | 07410 | A9500 | 2018 | $ 152.10 | 50 | $ 7,604.80 |
| | | | | | | 2016 | $ 172.48 | 89 | $ 15,350.72 |
| | | | | | | 2017 | $ 170.07 | 228 | $ 38,775.26 |
| | **Ahmad Ali Total** | | | | | | | **367** | **$ 61,730.78** |
| Maryland | Yousuf Kabir | 1174595763 | | 30374 | A9500 | 2016 | $ 121.99 | 40 | $ 4,879.64 |
| | | | **Services performed in Maryland** | | | 2017 | $ 247.17 | 44 | $ 10,875.26 |
| | | | | | | 2018 | $ 222.65 | 41 | $ 9,128.51 |
| | **Yousuf Kabir Total** | | | | | | | **125** | **$ 24,883.41** |
| Maryland | Shafi Sadia | 1013178805 | 201 DEFENSE HWY SUITE 100 ANNAPOLIS, MD 21401 | 21401 | A9500 | 2019 | $ 225.96 | 98 | $ 22,144.08 |
| | | | | | | 2020 | $ 226.98 | 54 | $ 12,256.92 |
| | | | | | A9500 | 2016 | $ 162.19 | 23 | $ 3,730.26 |
| | | | | | | 2017 | $ 216.46 | 66 | $ 14,286.04 |
| | | | | | A9500 | 2022 | $ 216.42 | 63 | $ 13,634.46 |
| | **Shafi Sadia Total** | | | | | | | **304** | **$ 66,051.76** |
| Maryland | Rosen Boaz | 1124075544 | 201 DEFENSE HWY SUITE 100 ANNAPOLIS, MD 21401 | 21401 | A9500 | 2019 | $ 227.17 | 72 | $ 16,356.24 |
| | | | | | | 2020 | $ 228.04 | 49 | $ 11,173.96 |
| | | | | | | 2016 | $ 136.80 | 61 | $ 8,344.88 |
| | | | | | | 2017 | $ 229.92 | 41 | $ 9,426.70 |
| | | | | | | 2018 | $ 221.87 | 67 | $ 14,865.31 |
| | | | | | | 2022 | $ 229.30 | 61 | $ 13,987.30 |
| | **Rosen Boaz Total** | | | | | | | **351** | **$ 74,154.39** |
| Maryland | Pannala Naga | 1366673352 | 102 WOODMONT BLVD STE 600 NASHVILLE, TN | 37205 | A9500 | 2016 | $ 218.56 | 104 | $ 22,730.04 |
| | | | **Services performed in Maryland** | | | 2017 | $ 213.94 | 108 | $ 23,105.27 |
| | | | | | | 2018 | $ 223.06 | 134 | $ 29,890.15 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2019 | $ 215.02 | 139 | $ 29,887.78 |
| | **Pannala Naga Total** | | | | | | | **485** | **$ 105,613.24** |
| Maryland | Kilical Baran | 1891835385 | 129 LUBRANO DR STE 301 ANNAPOLIS, MD | 21401 | A9500 | 2018 | $ 226.91 | 52 | $ 11,799.20 |
| | | | | | | 2019 | $ 225.19 | 63 | $ 14,186.97 |
| | | | | | | 2020 | $ 228.73 | 23 | $ 5,260.79 |
| | | | | | | 2015 | $ 136.84 | 33 | $ 4,515.84 |
| | | | | | | 2016 | $ 163.26 | 34 | $ 5,550.72 |
| | | | | | | 2017 | $ 235.20 | 30 | $ 7,056.00 |
| | **Kilical Baran Total** | | | | | | | **235** | **$ 48,369.52** |
| Maryland | Hussein Saifudin | 1306025739 | 8116 GOOD LUCK RDSTE 305 LANHAM, MD | 20706 | A9502 | 2019 | $ 161.18 | 66 | $ 10,637.88 |
| | | | | | | 2020 | $ 197.70 | 33 | $ 6,524.10 |
| | **Hussein Saifudin Total** | | | | | | | **99** | **$ 17,161.98** |
| Maryland | Christopher Dawn | 1265670046 | 12070 Old Line Ctr Suite 303, Waldorf \| MD | 20602 | A9500 | 2019 | $133.04 | 197 | $ 26,208.88 |
| | **Christopher Dawn Total** | | | | | | | **197** | **$ 26,208.88** |
| Maryland | Chatrathi Sridhar | 1447239561 | 7500 Hanover Pkwy Suite 105A, Greenbelt \| MD | 20770 | A9502 | 2018 | $ 232.97 | 315 | $ 73,384.75 |
| | | | | | | 2019 | $ 233.23 | 476 | $ 111,017.48 |
| | | | | | | 2020 | $ 208.93 | 647 | $ 135,177.71 |
| | | | | | | 2022 | $ 237.55 | 623 | $ 147,993.65 |
| | **Chatrathi Sridhar Total** | | | | | | | **2061** | **$ 467,573.59** |
| Virginia | Yager Jonathan | 1043302615 | 3023 Hamaker Ct Suite 100, Fairfax \| VA | 22031 | A9500 | 2018 | $ 182.20 | 123 | $ 22,410.97 |
| | | | | | | 2019 | $ 182.71 | 178 | $ 32,522.38 |
| | | | | | | 2020 | $ 186.53 | 198 | $ 36,932.94 |
| | | | | | A9500 | 2022 | $ 183.40 | 207 | $ 37,963.80 |
| | **Yager Jonathan Total** | | | | | | | **706** | **$ 129,830.09** |
| Virginia | Park Young | 1134221781 | 224D Cornwall Street, Nw Suite 306, Leesburg \| VA | 20176 | A9500 | 2020 | $ 151.15 | 163 | $ 24,637.45 |
| | | | | | A9500 | 2022 | $ 126.56 | 247 | $ 31,260.32 |
| | **Park Young Total** | | | | | | | **410** | **$ 55,897.77** |
| Virginia | Krishnan Bhanumathi | 1730281395 | 3023 Hamaker Ct Suite 100, Fairfax \| VA | 22031 | A9500 | 2017 | $ 131.13 | 163 | $ 21,374.66 |
| | | | | | | 2018 | $ 159.79 | 168 | $ 26,845.05 |
| | | | | | | 2019 | $ 121.28 | 257 | $ 31,168.96 |
| | **Krishnan Bhanumathi Total** | | | | | | | **588** | **$ 79,388.67** |
| Mississippi | Hill Douglas (MS) | 1063504157 | 499 Gloster Creek Village Ste A-2, Tupelo MS | 38801 | A9500 | 2017 | $ 136.26 | 113 | $ 15,397.30 |
| | | | | | | 2018 | $ 182.50 | 185 | $ 33,762.10 |
| | | | | | | 2019 | $ 178.06 | 201 | $ 35,790.06 |
| | | | | | | 2020 | $ 188.56 | 163 | $ 30,735.28 |
| | **Hill Douglas Total** | | | | | | $685.38 | **662** | **$ 226,242.37** |
| Virginia | Banihashemi Michael | 1558405944 | 3023 Hamaker Ct Suite 100, Fairfax \| VA | 22031 | A9500 | 2018 | $ 183.45 | 187 | $ 34,304.75 |
| | | | | | | 2019 | $ 186.16 | 188 | $ 34,998.08 |
| | | | | | | 2020 | $ 183.47 | 161 | $ 29,538.67 |
| | | | | | | 2022 | $ 185.50 | 159 | $ 29,494.50 |
| | **Banihashemi Michael Total** | | | | | | | **695** | **$ 128,336.00** |
| Delaware | Alfieri Anthony | 1184604274 | 39 Omega Drive, Building G, Newark \| DE | 19713 | A9500 | 2020 | $ 144.58 | 258 | $ 37,301.64 |
| | | | | | | 2021 | $ 223.52 | 267 | $ 59,679.84 |
| | | | | | | 2022 | $ 226.32 | 128 | $ 28,968.96 |
| | **Alfieri Anthony Total** | | | | | | | **653** | **$ 125,950.44** |
| Oklahoma | Dienna Christine | 1720313901 | 3433 NW 56TH ST STE 400 OKLAHOMA CITY, OK | 73112 | A9500 | 2017 | $ 174.29 | 59 | $ 10,282.83 |
| | **Dienna Christine Total** | | | | | | | **59** | **$ 10,282.83** |
| New Mexico | Woods Roderick | 1306929633 | 711 CHRISTOPHER DR BELEN, NM | 87002 | A9502 | 2017 | $ 197.95 | 57 | $ 11,283.43 |
| | **Woods Roderick Total** | | | | | | | **57** | **$ 11,283.43** |
| New Mexico | Ajaaj Ihab | 1861832594 | 330 N WABASH AVE STE 110 MARION, IN | 46952 | A9500 | 2019 | $ 148.96 | 24 | $ 3,575.04 |
| | | | **Services performed in NewMexico** | | | 2020 | $ 149.00 | 140 | $ 20,860.00 |
| | **Ajaaj Ihab Total** | | | | | | | **164** | **$ 24,435.04** |
| Louisiana | Patlola Raghotham | 1821095860 | 4811 Ambassador Caffery Parkway Suite 401A, Lafayette \| LA | 70508 | A9500 | 2017 | $ 169.48 | 51 | $ 8,643.60 |
| | | | | | A9502 | 2017 | $ 165.33 | 263 | $ 43,482.60 |
| | | | | | | 2018 | $ 149.13 | 372 | $ 55,477.80 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | **Patlola Raghotham Total** | | | | | | | **686** | **$ 107,604.00** |
| Louisiana | Khoueiry Georges | 1689829087 | 16033 Doctors Blvd, Hammond \| LA | 70403 | A9500 | 2017 | $ 208.02 | 89 | $ 18,513.60 |
| | | | | | | 2018 | $ 206.46 | 57 | $ 11,768.27 |
| | | | | | | 2019 | $ 204.38 | 55 | $ 11,240.90 |
| | | | | | | 2020 | $ 217.55 | 39 | $ 8,484.45 |
| | **Khoueiry Georges Total** | | | | | | | **240** | **$ 50,007.22** |
| Louisiana | Ennis Bruce | 1639134901 | 675 North Causeway Blvd, Mandeville \| LA | 70448 | A9500 | 2017 | $ 235.37 | 18 | $ 4,236.74 |
| | | | | | | 2018 | $ 163.70 | 77 | $ 12,605.16 |
| | | | | | | 2020 | $ 121.31 | 35 | $ 4,245.85 |
| | | | | | | 2022 | $ 120.38 | 21 | $ 2,527.98 |
| | **Ennis Bruce Total** | | | | | | | **151** | **$ 23,615.73** |
| Louisiana | Causey Percy | 1477655876 | PO BOX 60447 CHARLOTTE, NC | 28260 | A9500 | 2016 | $177.78 | 138 | $ 24,533.11 |
| | | | **Services performed in Louisiana** | | | 2017 | $ 136.85 | 37 | $ 5,063.31 |
| | **Causey Percy Total** | | | | | | | **175** | **$ 29,596.42** |
| Louisiana | Aduli Farhad | 1023051372 | 20 Starbrush Cir, Covington \| LA | 70433 | A9500 | 2019 | $ 147.33 | 45 | $ 6,629.85 |
| | | | | | A9502 | 2019 | $ 145.03 | 253 | $ 36,692.59 |
| | **Aduli Farhad Total** | | | | | | | **298** | **$ 43,322.44** |
| Colorado | Ryan Michael | 1811151723 | 2643 Patterson Road, Suite 605, Grand Junction \| CO | 81506 | A9500 | 2015 | $ 145.25 | 19 | $ 2,759.68 |
| | | | | | | 2016 | $ 155.89 | 30 | $ 4,676.56 |
| | **Ryan Michael Total** | | | | | | | **49** | **$ 7,436.24** |
| Colorado | Pacini Ross | 1467636928 | PO BOX 6607 LINCOLN, NE | 68506 | A9500 | 2015 | $ 157.76 | 41 | $ 6,468.00 |
| | | | **Services performed in Colorado** | | | 2017 | $ 172.48 | 30 | $ 5,174.40 |
| | | | | | | 2018 | $ 177.09 | 68 | $ 12,042.24 |
| | | | | | | 2019 | $ 175.21 | 66 | $ 11,563.86 |
| | **Pacini Ross Total** | | | | | | | **205** | **$ 35,248.50** |
| Colorado | Orellana Enrique | 1689921603 | 2643 Patterson Road, Suite 605, Grand Junction \| CO | 81506 | A9500 | 2015 | $ 172.48 | 12 | $ 2,069.76 |
| | | | | | | 2016 | $ 176.16 | 33 | $ 5,813.36 |
| | | | | | | 2017 | $ 179.80 | 45 | $ 8,090.88 |
| | | | | | | 2018 | $ 178.15 | 47 | $ 8,373.12 |
| | | | | | | 2019 | $ 182.39 | 68 | $ 12,402.52 |
| | | | | | | 2020 | $ 134.34 | 51 | $ 6,851.34 |
| | **Orellana Enrique Total** | | | | | | | **256** | **$ 43,600.98** |
| Colorado | Azzouz Muhammad | 1417238270 | 2643 Patterson Road, Suite 605, Grand Junction \| CO | 81506 | A9500 | 2018 | $ 174.72 | 21 | $ 3,669.12 |
| | | | | | | 2019 | $ 183.54 | 39 | $ 7,158.06 |
| | | | | | | 2020 | $ 147.68 | 20 | $ 2,953.60 |
| | | | | 81506 | | 2022 | $ 210.60 | 59 | $ 12,425.40 |
| | **Azzouz Muhammad Total** | | | | | | | **139** | **$ 26,206.18** |
| Colorado | Araneda Erick | 1154323228 | 2643 Patterson Road, Suite 605, Grand Junction \| CO | 81506 | A9500 | 2015 | $148.01 | 41 | $ 6,068.58 |
| | | | | | | 2017 | $ 188.16 | 31 | $ 5,832.96 |
| | | | | | | 2018 | $ 179.86 | 34 | $ 6,115.20 |
| | | | | | | 2019 | $ 183.33 | 58 | $ 10,633.14 |
| | | | | | | 2020 | $ 128.17 | 51 | $ 6,536.67 |
| | **Araneda Erick Total** | | | | | | | **255** | **$ 42,367.99** |
| Arkansas | Baldasare Maria | 1790914372 | 2900 Medical Center Pkwy Suite 240b, Bentonville \| AR | 72712 | A9500 | 2019 | $ 159.37 | 61 | $ 9,721.57 |
| | **Baldasare Maria Total** | | | | | | | **61** | **$ 9,721.57** |
| Virginia | Shea Jennifer | 1730356916 | 2901 Telestar Ct Suite 100, Falls Church \| VA | 22042 | A9502 | 2017 | $ 268.35 | 51 | $ 13,685.84 |
| | **Shea Jennifer Total** | | | | | | | **51** | **$ 13,685.84** |
| New Jersey | Teli Kunal | 1295041671 | 483 N SEMORAN BLVD STE 102 WINTER PARK, FL | 32792 | A9500 | 2016 | $ 267.64 | 26 | $ 6,958.51 |
| | | | **Serviced provided in New Jersey** | | | 2017 | $ 268.98 | 114 | $ 30,663.15 |
| | **Teli Kunal Total** | | | | | | | **140** | **$ 37,621.66** |
| Texas | Benraouane Fethi | 1720243736 | 600 N Kobayashi Ste 311 Webster, TX | 77598 | A9500 | 2018 | $ 139.46 | 78 | $ 10,877.88 |
| | | | | | | 2019 | $ 160.97 | 85 | $ 13,682.45 |
| | | | | | | 2020 | $ 238.58 | 114 | $ 27,198.12 |
| | | | | | | 2021 | $ 264.33 | 99 | $ 26,168.63 |
| | | | | | A9500 | 2022 | $ 130.69 | 139 | $ 18,165.91 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | **Benraouane Fethi Total** | | | | | | | **515** | **$ 96,092.99** |
| Delaware | Dahr Georges | 1720089287 | 32711 Long Neck Road, Millsboro \| DE | 19966 | A9500 | 2021 | $163.02 | 421 | $ 68,630.79 |
| | | | | | | 2022 | $ 182.43 | 526 | $ 95,958.18 |
| | **Dahr Georges Total** | | | | | | | **947** | **$ 164,588.97** |
| Louisiana | Nagy Adriana | 1154302016 | 101 JUDGE TANNER BLVD STE 506 COVINGTON, LA | 70433 | A9502 | 2017 | $ 175.90 | 22 | $ 3,869.89 |
| | | | | | | 2021 | $ 364.76 | 41 | $ 14,955.16 |
| | **Nagy Adriana Total** | | | | | | | **63** | **$ 18,825.05** |
| Texas | Ahmed Sheikh | 1457435745 | 1710 W 25th Street, Houston \| TX | 77008 | A9500 | 2021 | $ 280.77 | 62 | $ 17,408.00 |
| | | | | | | 2022 | $ 280.55 | 37 | $ 10,380.35 |
| | **Ahmed Sheikh Total** | | | | | | | **99** | **$ 27,788.35** |
| Texas | Das Tony | 1295734408 | 9330 LBJ FWY STE 800 DALLAS, TX | 75243 | A9500 | 2021 | $195.47 | 393 | $ 76,819.28 |
| | | | | | | 2022 | $ 197.95 | 187 | $ 37,016.65 |
| | | | | | A9502 | 2022 | $ 195.01 | 198 | $ 38,611.98 |
| | **Das Tony Total** | | | | | | | **778** | **$ 152,447.91** |
| Virginaa | Do Thien | 1740238195 | 7432 Little River Tpke, Annandale \| VA | 22003 | A9502 | 2021 | $ 172.95 | 105 | $ 18,159.75 |
| | | | | | | 2022 | $ 220.62 | 93 | $ 20,517.66 |
| | **Do Thien Total** | | | | | | | **198** | **$ 38,677.41** |
| Pennsylvania | Schlesinger Robert | 1225031172 | 9501 Roosevelt Blvd, Suite 501, Philadelphia \| PA | 19114 | A9502 | 2021 | $ 424.99 | 28 | $ 11,899.72 |
| | **Schlesinger Robert Total** | | | | | | | **28** | **$ 11,899.72** |
| Pennsylvania | Rao Ranga | 1184687402 | 370 Middletown Blvd, Oxford Square Suite 510, Langhorne \| PA | 19047 | A9502 | 2021 | $ 289.41 | 92 | $ 26,625.72 |
| | **Rao Ranga Total** | | | | | | | **120** | **$ 37,065.72** |
| Pennsylvania | Haaz William | 1366445322 | 261 Old York Road, Suite 214, Jenkintown \| PA | 19046 | A9502 | 2021 | $ 343.96 | 56 | $ 19,261.76 |
| | **Haaz William Total** | | | | | | | **56** | **$ 19,261.76** |
| Pennsylvania | Cox Jonathan | 1013987544 | 10101 Bustleton Avenue, Suite C, Philadelphia \| PA | 19116 | A9500 | 2021 | $ 240.55 | 326 | $ 78,420.15 |
| | **Cox Jonathan Total** | | | | | | | **326** | **$ 78,420.15** |
| Louisiana | Silverstein Jay | 1124241203 | 101 JUDGE TANNER BLVD STE 300 COVINGTON, LA | 70433 | A9500 | 2021 | $ 622.36 | 22 | $ 13,692.00 |
| | | | | | A9502 | 2021 | $ 258.46 | 13 | $ 3,359.98 |
| | **Silverstein Jay Total** | | | | | | | **35** | **$ 17,051.98** |
| New Jersey | Iacovone, Frank M | 1912967977 | 50 Newark Ave UNIT 204, Belleville, NJ 07109 | 10456 | A9500 | 2017 | $ 572.66 | 23 | $ 13,171.18 |
| | | | | | | 2018 | $ 564.86 | 83 | $ 46,883.20 |
| | | | | | | 2019 | $ 622.65 | 93 | $ 57,906.45 |
| | | | | | | 2020 | $ 769.55 | 68 | $ 52,329.40 |
| | **Iacovone, Frank MTotal** | | | | | | | **267** | **$ 170,290.23** |
| New Jersey | Kianfar, Hormoz | 1306008727 | 990 Cedarbridge Ave Suite B7 \| Brick, NJ | 08724 | A9500 | 2015 | $ 305.76 | 115 | $ 35,162.40 |
| | | | | | | 2016 | $ 305.24 | 295 | $ 90,045.80 |
| | | | | | | 2017 | $ 303.92 | 301 | $ 91,479.92 |
| | | | | | | 2018 | $ 305.25 | 302 | $ 92,185.50 |
| | | | | | | 2019 | $ 304.47 | 465 | $ 141,578.55 |
| | | | | | | 2020 | $ 308.24 | 473 | $ 145,797.52 |
| | **Kianfar, Hormoz Total** | | | | | | | **1951** | **$ 596,249.69** |

# Exhibit 2

RELATOR-000162

NOVITAS SOLUTIONS

Medicare JH
Providers in AR, CO, LA, MS, NM, OK, TX, Indian Health & Veteran Affairs

Contact Us Join E-Mail List Policy Search Share Link

Search

JH Home ▶ Bulletins ▶ New Reimbursement Guidelines for Radiopharmaceutical Procedure Codes

Medicare Part B [Change]

JH Home
Novitasphere Portal
Appeals
CERT
Claims
Contact Us
Education Center
Electronic Billing-EDI
Enrollment
Evaluation & Management
FAQs
Fee Schedules
Forms
IHS/Urban/Tribal Providers
IVR
Join our E-Mail Lists
Medical Policy / LCDs
Medical Review
Publications
Self-Service Tools
Specialties / Services

# Reimbursement Guidelines for Diagnostic Radiopharmaceutical Procedure Codes

## Codes A4641, A4642, A4648, A9500-A9551, A9552, A9553-A9572, A9576-A9599, A9600-A9604 and A9698-A9700

Novitas Solutions will reimburse diagnostic radiopharmaceutical procedure codes based on the acquisition cost reported on the claim. If the total acquisition cost is not listed the service will be denied. Details are provided in the complete article below.

The actual invoice is not required for payment of a diagnostic radiopharmaceutical procedure. As stated above, the total acquisition cost must be listed on the claim. Novitas Solutions, however, will conduct random audits to validate the information provided on the claim. You will receive a request for the actual invoice if your claim is audited.

Radiopharmaceutical procedure codes A4641, A9698, A9699, and A9700 are NOC *(Not Otherwise Classified)* codes. When billing one of these procedure codes on a claim, the provider must report the terminology in order for the service to be paid. If terminology is not reported, the service will be denied.

Radiopharmaceutical procedure code A9552 is used in conjunction with PET *(Positron Emission Tomography)* Scans Used for Oncologic Conditions. Please refer to the Local Coverage Article, A53132, for specific billing instructions.

## Coding guidelines

The acquisition cost should be reported in Block 19 or Block 24D of the 1500 claim form and in the 2400 loop NTE segment of an EMC claim.

Payment allowance will be made at 100% of the acquisition cost. If the acquisition cost is missing from the claim, the service will be denied. If an invoice is attached, this will be reviewed and considered for payment.

**Note:** the codes listed in this article are not all-inclusive and the guidelines outlined in this article apply to all diagnostic radiopharmaceutical codes.

If there are additional questions, please contact Provider Customer Service at:

**JL:** 1-877-235-8073

**JH:** 1-855-252-8782

COMING IN 2018!
New Medicare cards with new numbers. Are you ready?
#NewCardNewNumber

RELATOR-000163

# Exhibit 3

RELATOR-000164

NOVITAS SOLUTIONS

Medicare JL
Providers in DC, DE, MD, NJ and PA

Contact Us Join E-Mail List Policy Search Share Link

Search

JL Home ▶ Bulletins ▶ New Reimbursement Guidelines for Radiopharmaceutical Procedure Codes

Medicare Part A [Change]

JL Home
Novitasphere Portal
Appeals
CERT
Claims
Contact Us
Cost Reporting
Education Center
Electronic Billing-EDI
Enrollment
Evaluation & Management
FAQs
Fee Schedules
Forms
IVR
Join our E-Mail Lists
Medical Policy / LCDs
Medical Review
Publications
Self-Service Tools
Specialties / Services

COMING IN 2018!
New Medicare cards with new numbers. Are you ready?
#NewCardNewNumber

# Reimbursement Guidelines for Diagnostic Radiopharmaceutical Procedure Codes

## Codes A4641, A4642, A4648, A9500-A9551, A9552, A9553-A9572, A9576-A9599, A9600-A9604 and A9698-A9700

Novitas Solutions will reimburse diagnostic radiopharmaceutical procedure codes based on the acquisition cost reported on the claim. If the total acquisition cost is not listed the service will be denied. Details are provided in the complete article below.

The actual invoice is not required for payment of a diagnostic radiopharmaceutical procedure. As stated above, the total acquisition cost must be listed on the claim. Novitas Solutions, however, will conduct random audits to validate the information provided on the claim. You will receive a request for the actual invoice if your claim is audited.

Radiopharmaceutical procedure codes A4641, A9698, A9699, and A9700 are NOC *(Not Otherwise Classified)* codes. When billing one of these procedure codes on a claim, the provider must report the terminology in order for the service to be paid. If terminology is not reported, the service will be denied.

Radiopharmaceutical procedure code A9552 is used in conjunction with PET *(Positron Emission Tomography)* Scans Used for Oncologic Conditions. Please refer to the Local Coverage Article, A53132, for specific billing instructions.

## Coding guidelines

The acquisition cost should be reported in Block 19 or Block 24D of the 1500 claim form and in the 2400 loop NTE segment of an EMC claim.

Payment allowance will be made at 100% of the acquisition cost. If the acquisition cost is missing from the claim, the service will be denied. If an invoice is attached, this will be reviewed and considered for payment.

**Note:** the codes listed in this article are not all-inclusive and the guidelines outlined in this article apply to all diagnostic radiopharmaceutical codes.

If there are additional questions, please contact Provider Customer Service at:

**JL**: 1-877-235-8073

**JH**: 1-855-252-8782

RELATOR-000165

# Exhibit 5

# Pharmacy Invoice

# GE Healthcare

INVOICE

Page 1

INVOICE NUMBER: 4919826

INVOICE DATE: 11/2/2012

**BILL TO:** NJ1-1112
Jasjit Walia, M.D.
520 North Wood Ave
Linden, NJ 07036
Attn: Accounts Payable

**SHIPPED TO:**
Jasjit Walia, M.D. LINDEN 128
520 North Wood Ave
Linden, NJ2 07036

**SOLD BY:**
GE Healthcare
1 Naylon Place
Livingston, NJ 07039
973-533-9109

**REMIT TO:**
GE Healthcare
P. O. Box 640200
Pittsburgh, PA 15264-0200

| # of Orders | Product Code | Description | Qty Purchased | Price | Sales Tax |
|---|---|---|---|---|---|
| 4 | 127 | Tc-99m Myoview (tetrofosmin) | 120.0000 mCi | $140.00 | $0.00 |
| | | | | Total: | $140.00 |
| | | | | Tax: | $0.00 |
| | | | | Amount Due: | $140.00 |

Terms: On Receipt

Give to Allen 12-04-12

**Pursuant to the terms of Customer's individual contract, Customer may be in receipt of additional rebates. Costs reported to Medicare or a state health program should reflect the discounts and rebates that are provided to the Customer.**

# Pharmacy Invoice

# GE Healthcare

Invoice Date: 11/2/2012

**Products Purchased by**
**Jasjit Walia, M.D. LINDEN 128**

Invoice No.: 4919826

| Order # | Date Dispensed | Prod Code | Product Description | Package | Proc No. | Quantity Purchase | | Purchase Order | Price | Tax |
|---|---|---|---|---|---|---|---|---|---|---|
| 5174970 | 10/29/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5174971 | 10/29/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5174972 | 10/29/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5174973 | 10/29/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| | | | | | | | | **Grand Total:** | **$140.00** | **$0.00** |

**Pursuant to the terms of Customer's individual contract, Customer may be in receipt of additional rebates. Costs reported to Medicare or a state health program should reflect the discounts and rebates that are provided to the Customer.**

GE Healthcare P.O. Box 640200 Pittsburgh, PA 15264-0200 Tel. Fax

# Pharmacy Invoice

CREDIT MEMO **GE Healthcare**

CREDIT NUMBER: 4919785
INVOICE NUMBER: 4919291
PERIOD ENDING: 9/28/2012

CREDIT DATE: 10/31/2012

**BILL TO:** NJ1-1112
Jasjit Walia, M.D.
520 North Wood Ave
Linden, NJ 07036
Attn: Accounts Payable

**SHIPPED TO:**
Jasjit Walia, M.D. LINDEN 128
520 North Wood Ave
Linden, NJ2 07036

**SOLD BY:**
GE Healthcare
1 Naylon Place
Livingston, NJ 07039
973-533-9109

**REMIT TO:**
GE Healthcare
P. O. Box 640200
Pittsburgh, PA 15264-0200

| Product Code | Description | Price | Sales Tax |
|---|---|---|---|
| 127 | Tc-99m Myoview (tetrofosmin) | ($577.50) | $0.00 |

| | |
|---|---|
| PURCHASE CREDITS: | ($577.50) |
| TAX CREDITS: | $0.00 |
| **TOTAL CREDITS:** | **($577.50)** |

**Reason Description :** Allowable Returns

**Pursuant to the terms of Customer's individual contract, Customer may be in receipt of additional rebatesCosts reported to Medicare or a state health program should reflect the discounts and rebates that are provided to the Customer**

# Pharmacy Invoice

# GE Healthcare

INVOICE

Page 1

INVOICE NUMBER: 4919705

INVOICE DATE: 10/26/2012

**BILL TO:** NJ1-1112
Jasjit Walia, M.D.
520 North Wood Ave
Linden, NJ 07036
Attn: Accounts Payable

**SHIPPED TO:**
Jasjit Walia, M.D. LINDEN 128
520 North Wood Ave
Linden, NJ2 07036

**SOLD BY:**
GE Healthcare
1 Naylon Place
Livingston, NJ 07039
973-533-9109

**REMIT TO:**
GE Healthcare
P. O. Box 640200
Pittsburgh, PA 15264-0200

| # of Orders | Product Code | Description | Qty Purchased | Price | Sales Tax |
|---|---|---|---|---|---|
| 40 | 127 | Tc-99m Myoview (tetrofosmin) | 1,200.0000 mCi | $1,400.00 | $0.00 |

Total: $1,400.00

Tax: $0.00

Amount Due: $1,400.00

Terms: On Receipt

**Pursuant to the terms of Customer's individual contract, Customer may be in receipt of additional rebates. Costs reported to Medicare or a state health program should reflect the discounts and rebates that are provided to the Customer.**

# Pharmacy Invoice

# GE Healthcare

Invoice Date: 10/26/2012

Invoice No.: 4919705

**Products Purchased by**
**Jasjit Walia, M.D. LINDEN 128**

| Order # | Date Dispensed | Prod Code | Product Description | Package | Proc No. | Quantity Purchase | | Purchase Order | Price | Tax |
|---|---|---|---|---|---|---|---|---|---|---|
| 5170690 | 10/22/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5170683 | 10/22/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5170684 | 10/22/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5170685 | 10/22/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5170686 | 10/22/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5170687 | 10/22/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5170688 | 10/22/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5170689 | 10/22/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5170273 | 10/23/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5170275 | 10/23/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5170276 | 10/23/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5170277 | 10/23/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5170278 | 10/23/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5171218 | 10/24/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5171219 | 10/24/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5171220 | 10/24/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5171221 | 10/24/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5171232 | 10/24/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5171233 | 10/24/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5171235 | 10/24/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5171236 | 10/24/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5173912 | 10/25/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5173913 | 10/25/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5173914 | 10/25/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5173915 | 10/25/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5173916 | 10/25/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5173917 | 10/25/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5173918 | 10/25/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5173919 | 10/25/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5173920 | 10/25/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5172838 | 10/26/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5172839 | 10/26/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5172840 | 10/26/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5172841 | 10/26/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5172842 | 10/26/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5172851 | 10/26/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5172852 | 10/26/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5172853 | 10/26/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5172861 | 10/26/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| 5172862 | 10/26/2012 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 | mCi | | $35.00 | $0.00 |
| | | | | | | | | **Grand Total:** | **$1,400.00** | **$0.00** |

**Pursuant to the terms of Customer's individual contract, Customer may be in receipt of additional rebates. Costs reported to Medicare or a state health program should reflect the discounts and rebates that are provided to the Customer.**

# Pharmacy Invoice

**GE Healthcare**

INVOICE

Page 1

INVOICE NUMBER: 4922649

INVOICE DATE: 5/24/2013

**BILL TO:** NJ1-1193
NJ HEART DR. WALIA
635 MARKET ST
NEWARK, NJ 07105

**SHIPPED TO:**
NJ HEART DR. WALIA NEWARK 428
635 MARKET ST
NEWARK, NJ2 07105

**SOLD BY:**
GE Healthcare
1 Naylon Place
Livingston, NJ 07039
973-533-9109

**REMIT TO:**
GE Healthcare
P. O. Box 640200
Pittsburgh, PA 15264-0200

| # of Orders | Product Code | Description | Qty Purchased | Price | Sales Tax |
|---|---|---|---|---|---|
| 9 | 127 | Tc-99m Myoview (tetrofosmin) | 270.0000 mCi | $315.00 | $0.00 |

| | |
|---|---|
| Total: | $315.00 |
| Allowable Returns: | $31.50 |
| Tax: | $0.00 |
| Amount Due: | $283.50 |

Terms: On Receipt

**Pursuant to the terms of Customer's individual contract, Customer may be in receipt of additional rebates. Costs reported to Medicare or a state health program should reflect the discounts and rebates that are provided to the Customer.**

# Pharmacy Invoice

# GE Healthcare

Invoice No.: 4922649

**Products Purchased by**
**NJ HEART DR. WALIA NEWARK 428**

Invoice Date: 5/24/2013

| Order # | Date Dispensed | Prod Code | Product Description | Package | Proc No. | Quantity Purchase | Price | Tax | Novation Code |
|---|---|---|---|---|---|---|---|---|---|
| 5299926 | 5/24/2013 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5299927 | 5/24/2013 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5299928 | 5/24/2013 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5299929 | 5/24/2013 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5299930 | 5/24/2013 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5299931 | 5/24/2013 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5299932 | 5/24/2013 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| * 5299933 | 5/24/2013 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| * 5299934 | 5/24/2013 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| | | | | | | **Grand Total:** | **$315.00** | **$0.00** | |

**Pursuant to the terms of Customer's individual contract, Customer may be in receipt of additional rebates. Costs reported to Medicare or a state health program should reflect the discounts and rebates that are provided to the Customer.**

# Pharmacy Invoice

# GE Healthcare

**Allowable Products Returned By**
**NJ HEART DR. WALIA NEWARK 428**

Invoice Date: 05/24/13

Invoice No 4922649

| Orde | Date Dispensed | Prod Code | Product Description | Package | Proc No. | Quantity Purchase | Purchase Order | Price | Tax |
|---|---|---|---|---|---|---|---|---|---|
| 5299933 | 5/24/2013 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | | $31.50 | $0.00 |
| 5299934 | 5/24/2013 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | | $0.00 | $0.00 |
| | | | | | | | **Grand Total:** | **$31.50** | **$0.00** |

**Pursuant to the terms of Customer's individual contract, Customer may be in receipt of additional rebates. Costs reported to Medicare or a state health program should reflect the discounts and rebates that are provided to the Customer.**

GE Healthcare P.O. Box 640200 Pittsburgh, PA 15264-0200 Tel. Fax

# Pharmacy Invoice

**GE Healthcare**

INVOICE

Page 1

INVOICE NUMBER: 4922935

INVOICE DATE: 6/14/2013

**BILL TO:** NJ1-1193
NJ HEART DR. WALIA
635 MARKET ST
NEWARK, NJ 07105

**SHIPPED TO:**
NJ HEART DR. WALIA NEWARK 428
635 MARKET ST
NEWARK, NJ2 07105

**SOLD BY:**
GE Healthcare
1 Naylon Place
Livingston, NJ 07039
973-533-9109

**REMIT TO:**
GE Healthcare
P. O. Box 640200
Pittsburgh, PA 15264-0200

| # of Orders | Product Code | Description | Qty Purchased | Price | Sales Tax |
|---|---|---|---|---|---|
| 9 | 127 | Tc-99m Myoview (tetrofosmin) | 270.0000 mCi | $315.00 | $0.00 |

| | |
|---|---|
| Total: | $315.00 |
| Allowable Returns: | $31.50 |
| Tax: | $0.00 |
| Amount Due: | $283.50 |

Terms: On Receipt

**Pursuant to the terms of Customer's individual contract, Customer may be in receipt of additional rebates. Costs reported to Medicare or a state health program should reflect the discounts and rebates that are provided to the Customer.**

# Pharmacy Invoice

# GE Healthcare

Invoice Date: 6/14/2013

**Products Purchased by**
**NJ HEART DR. WALIA NEWARK 428**

Invoice No.: 4922935

| Order # | Date Dispensed | Prod Code | Product Description | Package | Proc No. | Quantity Purchase | Price | Tax | Novation Code |
|---|---|---|---|---|---|---|---|---|---|
| * 5312679 | 6/14/2013 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| * 5312680 | 6/14/2013 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5312681 | 6/14/2013 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| * 5312682 | 6/14/2013 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5312683 | 6/14/2013 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5312684 | 6/14/2013 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5312685 | 6/14/2013 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5312686 | 6/14/2013 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5312687 | 6/14/2013 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| | | | | | | **Grand Total:** | **$315.00** | **$0.00** | |

**Pursuant to the terms of Customer's individual contract, Customer may be in receipt of additional rebates. Costs reported to Medicare or a state health program should reflect the discounts and rebates that are provided to the Customer.**

# Pharmacy Invoice

# GE Healthcare

**Allowable Products Returned By**
**NJ HEART DR. WALIA NEWARK 428**

Invoice Date: 06/14/13

Invoice No 4922935

| Orde | Date Dispensed | Prod Code | Product Description | Package | Proc No. | Quantity Purchase | Purchase Order | Price | Tax |
|---|---|---|---|---|---|---|---|---|---|
| 5312679 | 6/14/2013 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | | $31.50 | $0.00 |
| 5312680 | 6/14/2013 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | | $0.00 | $0.00 |
| 5312682 | 6/14/2013 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | | $0.00 | $0.00 |
| | | | | | | | **Grand Total:** | **$31.50** | **$0.00** |

**Pursuant to the terms of Customer's individual contract, Customer may be in receipt of additional rebates. Costs reported to Medicare or a state health program should reflect the discounts and rebates that are provided to the Customer.**

# Pharmacy Invoice

# GE Healthcare

INVOICE

Page 1

INVOICE NUMBER: 4929143

INVOICE DATE: 10/3/2014

**BILL TO:** NJ1-1112
Jasjit Walia, M.D.
520 North Wood Ave
Linden, NJ 07036
Attn: Accounts Payable

**SHIPPED TO:**
Jasjit Walia, M.D. LINDEN 128
520 North Wood Ave
Linden, NJ2 07036

**SOLD BY:**
GE Healthcare
1 Naylon Place
Livingston, NJ 07039
973-533-9109

**REMIT TO:**
GE Healthcare
P. O. Box 640200
Pittsburgh, PA 15264-0200

| # of Orders | Product Code | Description | Qty Purchased | Price | Sales Tax |
|---|---|---|---|---|---|
| 28 | 127 | Tc-99m Myoview (tetrofosmin) | 840.0000 mCi | $980.00 | $0.00 |

| | |
|---|---|
| Total: | $980.00 |
| Allowable Returns: | $70.00 |
| Tax: | $0.00 |
| Amount Due: | $910.00 |

Terms: On Receipt

**Pursuant to the terms of Customer's individual contract, Customer may be in receipt of additional rebates. Costs reported to Medicare or a state health program should reflect the discounts and rebates that are provided to the Customer.**

# Pharmacy Invoice

# GE Healthcare

Invoice Date: 10/3/2014

**Products Purchased by**
**Jasjit Walia, M.D. LINDEN 128**

Invoice No.: 4929143

| Order # | Date Dispensed | Prod Code | Product Description | Package | Proc No. | Quantity Purchase | Price | Tax | Novation Code |
|---|---|---|---|---|---|---|---|---|---|
| 5593838 | 9/29/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5593839 | 9/29/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5593840 | 9/29/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5593841 | 9/29/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5593842 | 9/29/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5593843 | 9/29/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5593844 | 9/29/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5593845 | 9/29/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5593846 | 9/29/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0026-00300000-110 |
| 5593493 | 9/30/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5593494 | 9/30/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5593495 | 9/30/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5593496 | 9/30/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5593497 | 9/30/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5593498 | 9/30/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| * 5595141 | 9/30/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5594218 | 10/1/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5594219 | 10/1/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5596871 | 10/2/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0026-00300000-110 |
| 5596872 | 10/2/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0026-00300000-110 |
| 5596873 | 10/2/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0026-00300000-110 |
| 5596874 | 10/2/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0026-00300000-110 |
| * 5596875 | 10/2/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0026-00300000-110 |
| 5597732 | 10/3/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0026-00300000-110 |
| 5597733 | 10/3/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0026-00300000-110 |
| 5597734 | 10/3/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0026-00300000-110 |
| 5597735 | 10/3/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0026-00300000-110 |
| 5597731 | 10/3/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0026-00300000-110 |
| | | | | | | **Grand Total:** | **$980.00** | **$0.00** | |

**Pursuant to the terms of Customer's individual contract, Customer may be in receipt of additional rebates. Costs reported to Medicare or a state health program should reflect the discounts and rebates that are provided to the Customer.**

Pharmacy Invoice

**GE Healthcare**

**Allowable Products Returned By**
**Jasjit Walia, M.D. LINDEN 128**

Invoice Date: 10/03/14

Invoice No 4929143

| Orde | Date Dispensed | Prod Code | Product Description | Package | Proc No. | Quantity Purchase | Purchase Order | Price | Tax |
|---|---|---|---|---|---|---|---|---|---|
| 5595141 | 9/30/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | | $35.00 | $0.00 |
| 5596875 | 10/2/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | | $35.00 | $0.00 |
| | | | | | | | **Grand Total:** | **$70.00** | **$0.00** |

**Pursuant to the terms of Customer's individual contract, Customer may be in receipt of additional rebates. Costs reported to Medicare or a state health program should reflect the discounts and rebates that are provided to the Customer.**

# Pharmacy Invoice

# GE Healthcare

INVOICE

Page 1

INVOICE NUMBER: 4929051

INVOICE DATE: 9/26/2014

**BILL TO:** NJ1-1112
Jasjit Walia, M.D.
520 North Wood Ave
Linden, NJ 07036
Attn: Accounts Payable

**SHIPPED TO:**
Jasjit Walia, M.D. LINDEN 128
520 North Wood Ave
Linden, NJ2 07036

**SOLD BY:**
GE Healthcare
1 Naylon Place
Livingston, NJ 07039
973-533-9109

**REMIT TO:**
GE Healthcare
P. O. Box 640200
Pittsburgh, PA 15264-0200

| # of Orders | Product Code | Description | Qty Purchased | Price | Sales Tax |
|---|---|---|---|---|---|
| 27 | 127 | Tc-99m Myoview (tetrofosmin) | 810.0000 mCi | $945.00 | $0.00 |

| | |
|---|---|
| Total: | $945.00 |
| Tax: | $0.00 |
| Amount Due: | $945.00 |

Terms: On Receipt

**Pursuant to the terms of Customer's individual contract, Customer may be in receipt of additional rebates. Costs reported to Medicare or a state health program should reflect the discounts and rebates that are provided to the Customer.**

# Pharmacy Invoice

# GE Healthcare

Invoice No.: 4929051

**Products Purchased by**
**Jasjit Walia, M.D. LINDEN 128**

Invoice Date: 9/26/2014

| Order # | Date Dispensed | Prod Code | Product Description | Package | Proc No. | Quantity Purchase | Price | Tax | Novation Code |
|---|---|---|---|---|---|---|---|---|---|
| 5589829 | 9/22/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5589830 | 9/22/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5589831 | 9/22/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5589832 | 9/22/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5589833 | 9/22/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5589834 | 9/22/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5589835 | 9/22/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5589401 | 9/23/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5589402 | 9/23/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5589403 | 9/23/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0026-00300000-110 |
| 5589404 | 9/23/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5589405 | 9/23/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5589406 | 9/23/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5590196 | 9/24/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0026-00300000-110 |
| 5590197 | 9/24/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5590200 | 9/24/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5590213 | 9/24/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5590214 | 9/24/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5592157 | 9/25/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5592158 | 9/25/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0026-00300000-110 |
| 5592159 | 9/25/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5592160 | 9/25/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5592161 | 9/25/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5592162 | 9/25/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5593098 | 9/26/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5593099 | 9/26/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| 5593097 | 9/26/2014 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| | | | | | | **Grand Total:** | **$945.00** | **$0.00** | |

**Pursuant to the terms of Customer's individual contract, Customer may be in receipt of additional rebates. Costs reported to Medicare or a state health program should reflect the discounts and rebates that are provided to the Customer.**

# Pharmacy Invoice

**GE Healthcare**

INVOICE
Page 1

INVOICE NUMBER: 4932000

INVOICE DATE: 5/3/2015

**BILL TO:** NJ1-1193
NJ HEART DR. WALIA
635 MARKET ST
NEWARK, NJ 07105

**SHIPPED TO:**
NJ HEART DR. WALIA NEWARK 428
635 MARKET ST
NEWARK, NJ2 07105

**SOLD BY:**
GE Healthcare
1 Naylon Place
Livingston, NJ 07039
973-533-9109

**REMIT TO:**
GE Healthcare
P. O. Box 640200
Pittsburgh, PA 15264-0200

| # of Orders | Product Code | Description | Qty Purchased | Price | Sales Tax |
|---|---|---|---|---|---|
| 5 | 127 | Tc-99m Myoview (tetrofosmin) | 150.0000 mCi | $175.00 | $0.00 |

| | |
|---|---|
| Total: | $175.00 |
| Allowable Returns: | $17.50 |
| Tax: | $0.00 |
| Amount Due: | $157.50 |

Terms: On Receipt

**Pursuant to the terms of Customer's individual contract, Customer may be in receipt of additional rebates. Costs reported to Medicare or a state health program should reflect the discounts and rebates that are provided to the Customer.**

# Pharmacy Invoice

# GE Healthcare

Invoice Date: 5/3/2015

Products Purchased by
**NJ HEART DR. WALIA NEWARK 428**

Invoice No.: 4932000

| Order # | Date Dispensed | Prod Code | Product Description | Package | Proc No. | Quantity Purchase | Price | Tax | Novation Code |
|---|---|---|---|---|---|---|---|---|---|
| 5732445 | 5/1/2015 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 00000-0000-00300000-110 |
| * 5732446 | 5/1/2015 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 11994-0000-00300000-110 |
| * 5732447 | 5/1/2015 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 11994-0000-00300000-110 |
| * 5732448 | 5/1/2015 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 11994-0000-00300000-110 |
| * 5732449 | 5/1/2015 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 11994-0000-00300000-110 |
| | | | | | | **Grand Total:** | **$175.00** | **$0.00** | |

**Pursuant to the terms of Customer's individual contract, Customer may be in receipt of additional rebates. Costs reported to Medicare or a state health program should reflect the discounts and rebates that are provided to the Customer.**

# Pharmacy Invoice

# GE Healthcare

**Allowable Products Returned By**
**NJ HEART DR. WALIA NEWARK 428**

Invoice Date: 05/03/15

Invoice No 4932000

| Orde | Date Dispensed | Prod Code | Product Description | Package | Proc No. | Quantity Purchase | Purchase Order | Price | Tax |
|---|---|---|---|---|---|---|---|---|---|
| 5732446 | 5/1/2015 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | | $17.50 | $0.00 |
| 5732447 | 5/1/2015 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | | $0.00 | $0.00 |
| 5732448 | 5/1/2015 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | | $0.00 | $0.00 |
| 5732449 | 5/1/2015 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | | $0.00 | $0.00 |
| | | | | | | | **Grand Total:** | **$17.50** | **$0.00** |

**Pursuant to the terms of Customer's individual contract, Customer may be in receipt of additional rebates. Costs reported to Medicare or a state health program should reflect the discounts and rebates that are provided to the Customer.**

# Pharmacy Invoice

**GE Healthcare**

INVOICE

Page 1

INVOICE NUMBER: 4931732

INVOICE DATE: 4/19/2015

**BILL TO:** NJ1-1193
NJ HEART DR. WALIA
635 MARKET ST
NEWARK, NJ 07105

**SHIPPED TO:**
NJ HEART DR. WALIA NEWARK 428
635 MARKET ST
NEWARK, NJ2 07105

**SOLD BY:**
GE Healthcare
1 Naylon Place
Livingston, NJ 07039
973-533-9109

**REMIT TO:**
GE Healthcare
P. O. Box 640200
Pittsburgh, PA 15264-0200

| # of Orders | Product Code | Description | Qty Purchased | Price | Sales Tax |
|---|---|---|---|---|---|
| 9 | 127 | Tc-99m Myoview (tetrofosmin) | 270.0000 mCi | $315.00 | $0.00 |

| | |
|---|---|
| Total: | $315.00 |
| Allowable Returns: | $31.50 |
| Tax: | $0.00 |
| Amount Due: | $283.50 |

Terms: On Receipt

**Pursuant to the terms of Customer's individual contract, Customer may be in receipt of additional rebates. Costs reported to Medicare or a state health program should reflect the discounts and rebates that are provided to the Customer.**

# Pharmacy Invoice

# GE Healthcare

Invoice Date: 4/19/2015

**Products Purchased by**
**NJ HEART DR. WALIA NEWARK 428**

Invoice No.: 4931732

| Order # | Date Dispensed | Prod Code | Product Description | Package | Proc No. | Quantity Purchase | Price | Tax | Novation Code |
|---|---|---|---|---|---|---|---|---|---|
| 5722711 | 4/17/2015 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 11994-0000-00300000-110 |
| * 5722712 | 4/17/2015 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 17156-0026-00300000-110 |
| 5722713 | 4/17/2015 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 17156-0000-00300000-110 |
| * 5722714 | 4/17/2015 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 11994-0000-00300000-110 |
| 5722715 | 4/17/2015 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 11994-0000-00300000-110 |
| 5722716 | 4/17/2015 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 11994-0000-00300000-110 |
| 5722717 | 4/17/2015 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 11994-0026-00300000-110 |
| 5722718 | 4/17/2015 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 11994-0000-00300000-110 |
| 5722719 | 4/17/2015 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 11994-0000-00300000-110 |
| | | | | | | **Grand Total:** | **$315.00** | **$0.00** | |

**Pursuant to the terms of Customer's individual contract, Customer may be in receipt of additional rebates. Costs reported to Medicare or a state health program should reflect the discounts and rebates that are provided to the Customer.**

# Pharmacy Invoice

# GE Healthcare

**Allowable Products Returned By**
**NJ HEART DR. WALIA NEWARK 428**

Invoice Date: 04/19/15

Invoice No 4931732

| Orde | Date Dispensed | Prod Code | Product Description | Package | Proc No. | Quantity Purchase | Purchase Order | Price | Tax |
|---|---|---|---|---|---|---|---|---|---|
| 5722712 | 4/17/2015 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | | $31.50 | $0.00 |
| 5722714 | 4/17/2015 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | | $0.00 | $0.00 |
| | | | | | | | **Grand Total:** | **$31.50** | **$0.00** |

**Pursuant to the terms of Customer's individual contract, Customer may be in receipt of additional rebates. Costs reported to Medicare or a state health program should reflect the discounts and rebates that are provided to the Customer.**

GE Healthcare P.O. Box 640200 Pittsburgh, PA 15264-0200

# Pharmacy Invoice

## GE Healthcare

INVOICE

Page 1

INVOICE NUMBER: 4932173

INVOICE DATE: 5/17/2015

**BILL TO:** NJ1-1193
NJ HEART DR. WALIA
635 MARKET ST
NEWARK, NJ 07105

**SHIPPED TO:**
NJ HEART DR. WALIA NEWARK 428
635 MARKET ST
NEWARK, NJ2 07105

**SOLD BY:**
GE Healthcare
1 Naylon Place
Livingston, NJ 07039
973-533-9109

**REMIT TO:**
GE Healthcare
P. O. Box 640200
Pittsburgh, PA 15264-0200

| # of Orders | Product Code | Description | Qty Purchased | Price | Sales Tax |
|---|---|---|---|---|---|
| 5 | 127 | Tc-99m Myoview (tetrofosmin) | 150.0000 mCi | $175.00 | $0.00 |

Total: $175.00

Tax: $0.00

Amount Due: $175.00

Terms: On Receipt

**Pursuant to the terms of Customer's individual contract, Customer may be in receipt of additional rebates. Costs reported to Medicare or a state health program should reflect the discounts and rebates that are provided to the Customer.**

# Pharmacy Invoice

# GE Healthcare

Invoice Date: 5/17/2015

Products Purchased by
**NJ HEART DR. WALIA NEWARK 428**

Invoice No.: 4932173

| Order # | Date Dispensed | Prod Code | Product Description | Package | Proc No. | Quantity Purchase | Price | Tax | Novation Code |
|---|---|---|---|---|---|---|---|---|---|
| 5741989 | 5/15/2015 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 11994-0000-00300000-110 |
| 5741990 | 5/15/2015 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 11994-0000-00300000-110 |
| 5741991 | 5/15/2015 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 11994-0000-00300000-110 |
| 5741992 | 5/15/2015 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 11994-0000-00300000-110 |
| 5741993 | 5/15/2015 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 11994-0000-00300000-110 |
| | | | | | | **Grand Total:** | **$175.00** | **$0.00** | |

**Pursuant to the terms of Customer's individual contract, Customer may be in receipt of additional rebates. Costs reported to Medicare or a state health program should reflect the discounts and rebates that are provided to the Customer.**

# Pharmacy Invoice

**GE Healthcare**

INVOICE

Page 1

INVOICE NUMBER: 8938387

INVOICE DATE: 9/18/2016

**BILL TO:** NJ1-1193
NJ HEART DR. WALIA
635 MARKET ST
NEWARK, NJ 07105

**SHIPPED TO:**
NJ HEART DR. WALIA NEWARK 428
635 MARKET ST
NEWARK, NJ2 07105

**SOLD BY:**
GE Healthcare
1 Naylon Place
Livingston, NJ 07039
973-533-9109

**REMIT TO:**
GE Healthcare
P. O. Box 640200
Pittsburgh, PA 15264-0200

| # of Orders | Product Code | Description | Qty Purchased | Price | Sales Tax |
|---|---|---|---|---|---|
| 6 | 127 | Tc-99m Myoview (tetrofosmin) | 180.0000 mCi | $210.00 | $0.00 |

Total: $210.00

Tax: $0.00

Amount Due: $210.00

Terms: On Receipt

Unless the parties have an effective written purchase agreement, this invoice is governed by GE Healthcare's Terms and Conditions of Purchase- Contrast Media and Nuclear Imaging Agents Please locate these terms at WWW.GELIFESCIENCES.COM/TERMS. Customer may be in receipt of additional rebates Please properly reflect any discounts or rebates received in any cost reports to federal or state healthcare programs Contact GE Healthcare with any questions or concerns

# Pharmacy Invoice

## GE Healthcare

Invoice Date: 9/18/2016

Products Purchased by
NJ HEART DR. WALIA NEWARK 428

Invoice No.: 8938387

| Order # | Date Dispensed | Prod Code | Product Description | Package | Proc No. | Quantity Purchase | Price | Tax | Novation Code |
|---|---|---|---|---|---|---|---|---|---|
| 6050938 | 9/16/2016 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | |
| 6050939 | 9/16/2016 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | |
| 6050940 | 9/16/2016 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 11994-0026-00300000-110 |
| 6050941 | 9/16/2016 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 11994-0026-00300000-110 |
| 6050942 | 9/16/2016 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 11994-0026-00300000-110 |
| 6050943 | 9/16/2016 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 | 11994-0026-00300000-110 |
| | | | | | | Grand Total: | $210.00 | $0.00 | |

Unless the parties have an effective written purchase agreement, this invoice is governed by GE Healthcare's Terms and Conditions of Purchase- Contrast Media and Nuclear Imaging Agents Please locate these terms at WWW.GELIFESCIENCES.COM/TERMS. Customer may be in receipt of additional rebates Please properly reflect any discounts or rebates received in any cost reports to federal or state healthcare programs Contact GE Healthcare with any questions or concerns

# Pharmacy Invoice

**GE Healthcare**

INVOICE

Page 1

INVOICE NUMBER: 8938152

INVOICE DATE: 8/31/2016

**BILL TO:** NJ1-1193
NJ HEART DR. WALIA
635 MARKET ST
NEWARK, NJ 07105

**SHIPPED TO:**
NJ HEART DR. WALIA NEWARK 428
635 MARKET ST
NEWARK, NJ2 07105

**SOLD BY:**
GE Healthcare
1 Naylon Place
Livingston, NJ 07039
973-533-9109

**REMIT TO:**
GE Healthcare
P. O. Box 640200
Pittsburgh, PA 15264-0200

| # of Orders | Product Code | Description | Qty Purchased | Price | Sales Tax |
|---|---|---|---|---|---|
| 5 | 127 | Tc-99m Myoview (tetrofosmin) | 150.0000 mCi | $175.00 | $0.00 |

| | |
|---|---|
| Total: | $175.00 |
| Allowable Returns: | $17.50 |
| Tax: | $0.00 |
| Amount Due: | $157.50 |

Terms: On Receipt

Unless the parties have an effective written purchase agreement, this invoice is governed by GE Healthcare's Terms and Conditions of Purchase- Contrast Media and Nuclear Imaging Agents Please locate these terms at WWW.GELIFESCIENCES.COM/TERMS. Customer may be in receipt of additional rebates Please properly reflect any discounts or rebates received in any cost reports to federal or state healthcare programs Contact GE Healthcare with any questions or concerns

# Pharmacy Invoice

# GE Healthcare

Invoice Date: 8/31/2016

Invoice No.: 8938152

**Products Purchased by**
**NJ HEART DR. WALIA NEWARK 428**

| Order # | Date Dispensed | Prod Code | Product Description | Package | Proc No. | Quantity Purchase | Price | Tax |
|---|---|---|---|---|---|---|---|---|
| 6038666 | 8/26/2016 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 |
| 6038667 | 8/26/2016 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 |
| 6038668 | 8/26/2016 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 |
| * 6038669 | 8/26/2016 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 |
| * 6038670 | 8/26/2016 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $35.00 | $0.00 |
| | | | | | | **Grand Total:** | **$175.00** | **$0.00** |

Unless the parties have an effective written purchase agreement, this invoice is governed by GE Healthcare's Terms and Conditions of Purchase- Contrast Media and Nuclear Imaging Agents. Please locate these terms at WWW.GELIFESCIENCES.COM/TERMS. Customer may be in receipt of additional rebates. Please properly reflect any discounts or rebates received in any cost reports to federal or state healthcare programs. Contact GE Healthcare with any questions or concerns.

GE Healthcare P.O. Box 640200 Pittsburgh, PA 15264-0200

# Pharmacy Invoice

## GE Healthcare

**Allowable Products Returned By**
**NJ HEART DR. WALIA NEWARK 428**

Invoice Date: 08/31/16

Invoice No 8938152

| Orde | Date Dispensed | Prod Code | Product Description | Package | Proc No. | Quantity Purchase | Purchase Order | Price | Tax |
|---|---|---|---|---|---|---|---|---|---|
| 6038669 | 8/26/2016 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | | $17.50 | $0.00 |
| 6038670 | 8/26/2016 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | | $0.00 | $0.00 |
| | | | | | | | **Grand Total:** | **$17.50** | **$0.00** |

Unless the parties have an effective written purchase agreement, this invoice is governed by GE Healthcare's Terms and Conditions of Purchase- Contrast Media and Nuclear Imaging Agents. Please locate these terms at WWW.GELIFESCIENCES.COM/TERMS. Customer may be in receipt of additional rebates. Please properly reflect any discounts or rebates received in any cost reports to federal or state healthcare programs. Contact GE Healthcare with any questions or concerns

# Pharmacy Invoice

**GE Healthcare**

INVOICE

Page 1

INVOICE NUMBER: 8941545

INVOICE DATE: 5/21/2017

**BILL TO:** NJ1-1193
NJ HEART DR. WALIA
635 MARKET ST
NEWARK, NJ 07105

**SHIPPED TO:**
NJ HEART DR. WALIA NEWARK 428
635 MARKET ST
NEWARK, NJ2 07105

**SOLD BY:**
GE Healthcare
1 Naylon Place
Livingston, NJ 07039
973-533-9109

**REMIT TO:**
GE Healthcare
P. O. Box 640200
Pittsburgh, PA 15264-0200

| # of Orders | Product Code | Description | Qty Purchased | Price | Sales Tax |
|---|---|---|---|---|---|
| 7 | 127 | Tc-99m Myoview (tetrofosmin) | 210.0000 mCi | $252.00 | $0.00 |

| | |
|---|---|
| Total: | $252.00 |
| Allowable Returns: | $25.20 |
| Tax: | $0.00 |
| Amount Due: | $226.80 |

Terms: On Receipt

Unless the parties have an effective written purchase agreement, this invoice is governed by GE Healthcare's Terms and Conditions of Purchase- Contrast Media and Nuclear Imaging Agents Please locate these terms at WWW.GELIFESCIENCES.COM/TERMS. Customer may be in receipt of additional rebates Please properly reflect any discounts or rebates received in any cost reports to federal or state healthcare programs Contact GE Healthcare with any questions or concerns

# GE Healthcare

## Pharmacy Invoice

Invoice Date: 5/21/2017

**Products Purchased by**
**NJ HEART DR. WALIA NEWARK 428**

Invoice No.: 8941545

| Order # | Date Dispensed | Prod Code | Product Description | Package | Proc No. | Quantity Purchase | Price | Tax |
|---|---|---|---|---|---|---|---|---|
| 6206302 | 5/19/2017 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $36.00 | $0.00 |
| 6206303 | 5/19/2017 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $36.00 | $0.00 |
| 6206304 | 5/19/2017 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $36.00 | $0.00 |
| 6206305 | 5/19/2017 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $36.00 | $0.00 |
| 6206306 | 5/19/2017 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $36.00 | $0.00 |
| 6206307 | 5/19/2017 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $36.00 | $0.00 |
| * 6206308 | 5/19/2017 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | | |
| | | | | | | **Grand Total:** | **$252.00** | **$0.00** |

Unless the parties have an effective written purchase agreement, this invoice is governed by GE Healthcare's Terms and Conditions of Purchase- Contrast Media and Nuclear Imaging Agents Please locate these terms at WWW.GELIFESCIENCES.COM/TERMS. Customer may be in receipt of additional rebates Please properly reflect any discounts or rebates received in any cost reports to federal or state healthcare programs Contact GE Healthcare with any questions or concerns

# Pharmacy Invoice

# GE Healthcare

**Allowable Products Returned By**
**NJ HEART DR. WALIA NEWARK 428**

Invoice Date: 05/21/17

Invoice No 8941545

| Orde | Date Dispensed | Prod Code | Product Description | Package | Proc No. | Quantity Purchase | Purchase Order | Price | Tax |
|---|---|---|---|---|---|---|---|---|---|
| 6206308 | 5/19/2017 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | | $25.20 | $0.00 |
| | | | | | | | **Grand Total:** | **$25.20** | **$0.00** |

Unless the parties have an effective written purchase agreement, this invoice is governed by GE Healthcare's Terms and Conditions of Purchase- Contrast Media and Nuclear Imaging Agents. Please locate these terms at WWW.GELIFESCIENCES.COM/TERMS. Customer may be in receipt of additional rebates. Please properly reflect any discounts or rebates received in any cost reports to federal or state healthcare programs. Contact GE Healthcare with any questions or concerns.

# Pharmacy Invoice

## GE Healthcare

INVOICE

Page 1

INVOICE NUMBER: 8941456

INVOICE DATE: 5/14/2017

**BILL TO:** NJ1-1193
NJ HEART DR. WALIA
635 MARKET ST
NEWARK, NJ 07105

**SHIPPED TO:**
NJ HEART DR. WALIA NEWARK 428
635 MARKET ST
NEWARK, NJ2 07105

**SOLD BY:**
GE Healthcare
1 Naylon Place
Livingston, NJ 07039
973-533-9109

**REMIT TO:**
GE Healthcare
P. O. Box 640200
Pittsburgh, PA 15264-0200

| # of Orders | Product Code | Description | Qty Purchased | Price | Sales Tax |
|---|---|---|---|---|---|
| 6 | 127 | Tc-99m Myoview (tetrofosmin) | 180.0000 mCi | $216.00 | $0.00 |

Total: $216.00

Tax: $0.00

Amount Due: $216.00

Terms: On Receipt

OK
/PB

Unless the parties have an effective written purchase agreement, this invoice is governed by GE Healthcare's Terms and Conditions of Purchase- Contrast Media and Nuclear Imaging Agents Please locate these terms at WWW.GELIFESCIENCES.COM/TERMS. Customer may be in receipt of additional rebates Please properly reflect any discounts or rebates received in any cost reports to federal or state healthcare programs Contact GE Healthcare with any questions or concerns

# Pharmacy Invoice

**GE Healthcare**

Invoice Date: 5/14/2017

**Products Purchased by**
**NJ HEART DR. WALIA NEWARK 428**

Invoice No.: 8941456

| Order # | Date Dispensed | Prod Code | Product Description | Package | Proc No. | Quantity Purchase | Price | Tax |
|---|---|---|---|---|---|---|---|---|
| 6201494 | 5/12/2017 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $36.00 | $0.00 |
| 6201495 | 5/12/2017 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $36.00 | $0.00 |
| 6201496 | 5/12/2017 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $36.00 | $0.00 |
| 6201497 | 5/12/2017 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $36.00 | $0.00 |
| 6201498 | 5/12/2017 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $36.00 | $0.00 |
| 6201499 | 5/12/2017 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $36.00 | $0.00 |
| | | | | | | **Grand Total:** | **$216.00** | **$0.00** |

Unless the parties have an effective written purchase agreement, this invoice is governed by GE Healthcare's Terms and Conditions of Purchase- Contrast Media and Nuclear Imaging Agents. Please locate these terms at WWW.GELIFESCIENCES.COM/TERMS. Customer may be in receipt of additional rebates Please properly reflect any discounts or rebates received in any cost reports to federal or state healthcare programs Contact GE Healthcare with any questions or concerns

GE Healthcare P.O. Box 640200 Pittsburgh, PA 15264-0200

# Exhibit 6

RELATOR-000201



CUSTOM FORM OF LOC

## Vizient Letter of Commitment ("LOC")

### For Custom Tier Pricing

GE Healthcare, Inc. ("Supplier") shall offer a custom, committed pricing tier ("Custom Tier Pricing") to NJ Medcare LLC DBA NJ Heart ("Customer") under the Radiopharmaceutical Distribution Agreement between Vizient, LLC, formally known as Novation, LLC ("Vizient") and GE Healthcare Inc., a GE Healthcare business, effective as of July 1, 2012 (the "Agreement").

Supplier shall offer Customer, who is a member of Vizient, Custom Tier Pricing as set forth within this LOC in exchange for Customer's commitment to purchase Radiopharmaceutical Products ("Products") from Supplier pursuant to the terms and conditions of the Agreement. To qualify for Custom Pricing, Customer must agree to meet Supplier's requirements as set forth within this LOC below.

**Vizient Contract Number:** DR0011-2012

**Product Category:** Radiopharmaceutical Products

**LOC Effective Date:** From the date of the last signature set forth below

**Customer Information:**
NJ Medcare LLC
DBA NJ Heart
520 N. Wood Ave
Linden, NJ 07036

1. This LOC is subject to the terms and conditions of the Agreement. All capitalized terms not otherwise defined in this LOC have the meanings given to them in the Agreement. This LOC expires December 31, 2018, upon the expiration of the Agreement, unless the Agreement is extended. Either Party may terminate this Agreement without cause on ninety (90) days written notice to the other Party. Termination shall not affect any orders accepted by GE Healthcare prior to termination. Any prior similar agreements between Supplier and Customer covering the purchase and sale of Products in effect on the date of this Agreement are hereby terminated; provided, however, that the terms and conditions of any such agreements shall continue to apply to orders thereunder which were accepted by GE Healthcare prior to termination.

2. Commitment is on behalf of: (please select one)
   ☐ Independent Customer or
   ☑ Customer Group.

If the "Customer Group" box in this paragraph is checked, then any reference to a "Customer" in this LOC will be treated as a reference to a "Customer Group."

3. Customer Group. If a Customer Group is executing this LOC on behalf of itself and its constituent Customers (as listed on Attachment B to this LOC), then (a) each of the constituent Customers does not have to execute a separate LOC to access the applicable Committed Tier pricing, and (b) Customer Group may aggregate the purchases of the constituent Customers for purposes of complying with its Custom Tier Pricing.

4. Tier Designation. The following Custom Tier Pricing is available under the Agreement. By selecting the Custom Tier Pricing, the Customer commits to purchase Products at the applicable Custom Tier Pricing.

**CUSTOM TIER PRICING:** Customer will receive the Contract Price for agreeing to the terms of the Agreement in connection with each Product separately. The Contract Price may be earned for each Product in each calendar quarter, separate and apart from whether the Contract Price is earned on any other Product or in any other calendar quarter.



CUSTOM FORM OF LOC

5. Pricing. Attachment A sets forth the Product pricing. Within thirty (30) days after the execution and delivery of this LOC, Supplier must load into its system the applicable Custom Tier Pricing for the Customer. Beginning on the first day of the month following this thirty (30) day period, the Customer must receive the applicable Product pricing for the selected Custom Tier Pricing.

5.1. Definitions. For the purposes of this LOC and its Attachments:

5.1.1. Products. The terms "Product" or "Products" refers to all dosage forms, package sizes, and package types of the items listed in Attachment A below.

5.1.2. List Price. The term "List Price" refers to the purchase price at which Supplier makes each unit of a Product available for sale to all customers, before any discounts or tiers.

5.1.3. Contract Price. Customer will receive the Contract Price for agreeing to the terms of the Agreement in connection with each Product separately. The Contract Price may be earned for each Product in each calendar quarter, separate and apart from whether the Contract Price is earned on any other Product or in any other calendar quarter.

5.2. Pricing Adjustments. Supplier will have the right to change pricing for any Product under this Agreement (30) days after providing Customer with written notice.

5.3. Multiple Price Concession. Customer and a Customer Facility, if any, cannot combine the discounts or rebates available under this Agreement with any other discounts or rebates of any kind, including but not limited to discounts offered through the 340B Program.

6. Compliance. A Customer's compliance with its Custom Tier Pricing is based on the Customer's aggregate annual purchases. Supplier and Vizient may conduct quarterly reviews of the Customer's Custom Tier Pricing compliance. If a quarterly review reveals that Customer failed or is failing to purchase at the Custom Tier Pricing, then Supplier may issue written notice of non-compliance to the Customer and to Vizient. If the Customer does not bring its purchases to the Custom Tier Pricing within thirty (30) days of receiving notice of non-compliance from Supplier, then Supplier may move the Customer to the applicable pricing Tier (to which the Customer's purchases qualify) for future purchases, but (a) Supplier may not assign the Customer to pricing higher than the Access Tier; and (b) Supplier must provide ninety (90) days' prior written notice to the Customer and Vizient indicating that the Customer is being moved to the applicable pricing Tier. Additionally Customer shall remit the difference between each Access Tier Price and its Contract Price for every Product purchased in such fiscal quarter to Supplier ("Pricing Adjustment"). Customer shall pay the Pricing Adjustment no later than 30 days after Supplier provides written notice to Customer and/or Customer Affiliate of its non-compliance. If the Customer subsequently brings its purchases to the Custom Tier Pricing designated on its LOC, then Supplier must immediately reinstate the Customer's access to the corresponding Custom Tier Pricing.

| NJ MEDCARE LLC DBA NJ HEART | GE HEALTHCARE, INC. |
|---|---|
| By: [signature] | By: [signature] Anthony Zinno (Jun 16, 2017) |
| Name: | Name: Anthony Zinno |
| Title: [signature] | Title: GM Radio Pharmacy |
| Date: | Date: |
| | Jun 15, 2017 |

Please send the signed LOC back to Supplier 6/15/17

[signature]

This space is intentionally left blank.



CUSTOM FORM OF LOC

ATTACHMENT A
PRODUCT PRICING

Table 1. Products and Pricing

| Product Code | Item Description | Sell Use UOM | Sell Use Quantity | List Price | List Price Each add'l mCi | Contract Price | Contract Price Each add'l mCi | Committed Price | Committed Price Each add'l mCi |
|---|---|---|---|---|---|---|---|---|---|
| 127 | Tc99m Myoview® | 1 - 30 mCi | syringe | $100.00 | $2.40 | $61.20 | $2.04 | $36.00 | $1.20 |
| 102-25 | Tc99m NaTcO4 (unit dose) | 1 - 25mCi | syringe | $69.27 | $2.77 | $68.58 | $2.74 | $17.50 | $0.70 |
| 204 | Pyrophosphate Kit | 1 vial | kit | $84.84 | N/A | $52.21 | N/A | $49.44 | N/A |

This space is intentionally left blank.



CUSTOM FORM OF LOC

**Attachment B**
**Purchaser Affiliate List**

| Facility Name | Address | City, State, Zip | Facility Type |
|---|---|---|---|
| NJ Heart - Linden | 520 N. Wood Ave. | Linden, NJ 07036 | FSIC |
| NJ Heart - Newark - Market St | 635 Market Street | Newark, NJ 07105 | FSIC |

This space is intentionally left blank.

**Signature:** Anthony Zinno (Jun 16, 2017)

**Email:** Anthony.Zinno@ge.com

**Title:** GM Radio Pharmacy

**Company:** GE Healthcare

# Exhibit 7

RELATOR-000207

GE Healthcare
Purchase Terms & Conditions
Contrast Media and Nuclear Imaging Agents

***Please note: these terms apply to purchases made on or after January 1, 2017. Please contact GE Healthcare for previous versions of these terms and conditions for purchases made before January 1, 2017.***

This Agreement (defined below) is between the customer listed on the applicable GE Healthcare invoice (the "Customer") and GE Healthcare, a division of the General Electric Company and its affiliates GE Healthcare Inc., and Medi-Physics Inc. GE Healthcare agrees to provide, and Customer agrees to pay for certain GE Healthcare products listed in the applicable GE Healthcare ordering document and/or invoice referencing these terms ("Product(s)"). Throughout the Agreement, GE Healthcare and Customer are collectively referred to as the "Parties" and may be individually referred to as a "Party." "Agreement" is defined as these Terms and Conditions for Contrast Media and Nuclear Imaging Agents and the applicable GE Healthcare ordering document referencing these terms.

**1.** **Payment.** Payments are due Net thirty (30) days from the date of invoice. Payment disputes must be raised by Customer before the payment due date. In the event of an undisputed late payment, GE Healthcare reserves the right to: (i) suspend performance under this Agreement; (ii) charge interest at a rate no more than the maximum rate permitted by applicable law on such unpaid amounts; and (iii) offset such unpaid amounts against any amounts GE Healthcare owes Customer.

**2.** **Taxes.** Prices do not include sales, use, gross receipts, excise, valued-added, services, or any similar transaction or consumption taxes ("Taxes"). Customer acknowledges and agrees it shall be responsible for the payment of any such Taxes to GE Healthcare unless it otherwise timely provides GE Healthcare with a valid exemption certificate or direct pay permit. In the event GE Healthcare is assessed Taxes, interest and/or penalty by any taxing authority, Customer agrees to reimburse GE Healthcare for any such Taxes, including any interest or penalty assessed thereon.

**3.** **Discount and Rebate Reporting**. All discounts provided are intended to comply with the federal Anti-Kickback Statute, 42 U.S.C. § 1320a-7b(b). Customer acknowledges that it is aware of its legal obligations for cost reporting, including 42 C.F.R. § 1001.952(g) and (h), and will request from GE Healthcare any information beyond the invoice needed to fulfill Customer's cost reporting obligations.

**4.** **Best Price**. Regardless of any other term or condition, if any benefit, discount, or rebate (i.e. total discounts) provided under this Agreement that would: 1) result in a Product "Best Price," as the term is used in 42 U.S.C. §1396r-8(c)(1)(C); 2) increase GE Healthcare's statutorily mandated rebates; or 3) otherwise trigger an obligation by GE Healthcare to offer a similar price to any other party, then GE Healthcare shall have the right to modify such benefit, discount, or rebate on a prospective and/or retrospective basis to the extent necessary; Customer shall forward any necessary refunds to GE Healthcare within ninety (90) days of receipt of notice thereof.

**5.** **Product Changes**. GE Healthcare reserves the right, without incurring any liability, to: (i) alter the specifications for any Product in a manner that does not materially affect the performance or price thereof; (ii) discontinue the manufacture or purchase of any Product; or (iii) commence the manufacture and/or sale of new products.

**6.** **Clinically Appropriate**. Nothing in this Agreement shall be construed as requiring or encouraging the use of Products where they are not clinically appropriate or in the best interest of the patient. Customer and its clinical personnel will exercise their independent medical judgment in determining whether Products are appropriate.

**7.** **Delivery; Transportation; Title; and Risk of Loss**. Shipping terms are FOB Destination. Title and risk of loss to Product passes to Customer upon delivery to Customer's designated delivery location. Certain Products may have product-specific delivery and transportation charges which are controlling for those certain Products.

**8.** **Acceptance; Returns**. Customer shall notify GE Healthcare in writing within a reasonable time taking into consideration the nature of the Product, but under no circumstances more than thirty (30) business days from delivery, of any short delivery or defects reasonably discoverable on careful examination. In absence of such notice, Customer is deemed to have accepted the Product. GE Healthcare's sole obligation at its discretion shall be either to replace or refund the purchase price of any undelivered or defective Product. Customer has no right of return for Products that are expired, undersold, overstocked, or damaged by a party other than GE Healthcare.

**9.** **Compliance with Laws**. The Parties agree to comply with all applicable Federal, State, and local laws and regulations including the federal False Claim Act, applicable state false claims act, federal Anti-Kickback Statute and corresponding safe harbor regulations, and applicable state anti-kickback laws.

**10.** **Health, Safety, and Waste**. Customer shall ensure that: (i) the Products are used only as intended; (ii) the Products are handled in a safe manner; and (iii) any waste originating from the Products is disposed of in accordance with any relevant regulations.

**11.** **Warranties**. GE Healthcare warrants that its Products meet applicable specifications at the time of shipment, and are manufactured, sold, and shipped materially in accordance with applicable law. ALL OTHER WARRANTIES, REPRESENTATIONS, TERMS AND CONDITIONS (STATUTORY, EXPRESS, IMPLIED OR OTHERWISE) AS TO QUALITY, CONDITION, DESCRIPTION, MERCHANTABILITY OR FITNESS FOR PURPOSE (EXCEPT FOR THE IMPLIED WARRANTY OF TITLE) ARE HEREBY EXPRESSLY DISCLAIMED.

Customer represents and warrants that it is acquiring Products from GE Healthcare pursuant to the Agreement for its own use and not for resale.

**12.** **Limit of Liability**. GE HEALTHCARE'S ENTIRE LIABILITY AND CUSTOMER'S EXCLUSIVE REMEDY FOR ANY DIRECT DAMAGES INCURRED BY CUSTOMER FROM ANY CAUSE, REGARDLESS OF THE FORM OF ACTION, WHETHER IN AN ACTION IN CONTRACT, TORT, PRODUCT LIABILITY, STATUTE, EQUITY OR OTHERWISE, ARISING UNDER THIS AGREEMENT OR RELATED HERETO, SHALL NOT EXCEED THE ANNUAL CONTRACT PRICE FOR THE PRODUCT THAT IS THE BASIS FOR THE CLAIM. THE FOREGOING LIMITATION OF LIABILITY SHALL NOT APPLY TO GE HEALTHCARE'S DUTIES TO INDEMNIFY CUSTOMER IN ACCORDANCE WITH THIS AGREEMENT. THE LIMITATION OF LIABILITY SHALL APPLY EVEN IF THE LIMITED REMEDIES FAIL OF THEIR ESSENTIAL PURPOSE.

**13.** **Exclusion of Damages**. NEITHER PARTY SHALL BE LIABLE TO THE OTHER PARTY UNDER THIS AGREEMENT (OR OTHERWISE IN CONNECTION WITH THE PRODUCTS AND SERVICES) FOR ANY INDIRECT, SPECIAL, PUNITIVE, INCIDENTAL OR CONSEQUENTIAL DAMAGES, OR FOR LOSS OF PROFITS, REVENUE, TIME, OPPORTUNITY OR DATA, WHETHER IN AN ACTION IN CONTRACT, TORT, PRODUCT LIABILITY, STATUTE, EQUITY OR OTHERWISE. THE EXCLUSION OF DAMAGES SHALL APPLY EVEN IF THE LIMITED REMEDIES FAIL OF THEIR ESSENTIAL PURPOSE.

**14.** **Notices**. Any notice required under this Agreement will be sent by a nationally recognized overnight courier, or transmitted electronically pursuant to the terms of this Agreement. Notices will be deemed given on the date delivered to the recipient if sent by overnight courier, or when accessible electronically if transmitted electronically pursuant to the terms of this Agreement (it being agreed that the sender will retain proof of delivery or transmission, as applicable).

**15.** **Confidentiality**. Each party will treat the terms of this Agreement and the other party's written, proprietary business, or technical information as confidential. Customer will treat such information as confidential information whether or not marked as confidential. Neither Party shall neither use nor disclose to any third parties any such confidential information except as specifically permitted in this Agreement or as required by law (with reasonable prior notice to GE Healthcare) or as is required by the U.S. Federal government in its capacity as a customer. The receiving Party shall have no obligations with respect to any information which (i) is or becomes within the public domain through no act of the receiving Party in breach of this Agreement, (ii) was in the possession of the receiving Party prior to its disclosure or transfer and the receiving Party can so prove, (iii) is independently developed by the receiving Party and the receiving Party can so prove, or (iv) is received from another source without any restriction on use or disclosure.

**16.** **Force Majeure**. Neither Party is liable for delays or failures in performance (other than payment obligations) under this Agreement due to a cause beyond its reasonable control. In the event of such delay, the time for performance shall be extended as reasonably necessary to enable performance.

**17.** **Governing Law; Jury Trial Waiver**. The Agreement shall be governed by the laws of the State of Delaware. UNLESS OTHERWISE EXPRESSLY PROHIBITED BY APPLICABLE LAW, EACH PARTY EXPRESSLY WAIVES ALL RIGHTS TO A JURY TRIAL IN CONNECTION WITH ANY DISPUTE ARISING UNDER THIS AGREEMENT.

**18.** **Indemnity**. Customer and GE Healthcare ("Indemnitor") agree, to defend, indemnify, and hold harmless the other Party ("Indemnitee") from third- party claims for damages, if and to the extent such damages are proximately caused by the Indemnitor and is determined by a court of competent jurisdiction to be the Indemnitor's legal liability, and provided that the Indemnitee takes commercially reasonable steps to mitigate any third-party damages. The indemnification obligations set forth in this Section are conditional upon the Indemnitee providing the Indemnitor prompt written notice of any claim, allowing the Indemnitor to control the defense and disposition of such claim, and cooperating with the Indemnitor in the defense.

**19.** **Order Confirmation and Order Acceptance**. Acceptance of Product purchase orders will be deemed to occur upon shipment of the Product pursuant to such order. Any such orders may be placed via electronically (including by email,) fax, or by phone.

**20.** **Waiver; Survival; Severability.** Any failure to enforce any provision of the Agreement is not a waiver of that provision or of either Party's right to later enforce each and every provision. The terms of the Agreement that by their nature are intended to survive its expiration will continue in full force and effect after its expiration. The provisions of the Agreement are severable from each other.

**21.** **Minimum Order of Contrast Media.** For orders less than five hundred dollars ($500) of GE Healthcare's contrast media products (i.e. Omnipaque™ (iohexol) Injection, Visipaque™ (iodixanol) Injection, Omniscan™ (gadodiamide) Injection, and Optison™ (Perflutren Protein-Type A Microspheres Injectable Suspension, USP),) the cost of freight and insurance shall be added to the invoice.

**22**. **Additional Terms for Nuclear Imaging Agents**. The following terms apply only to the license, purchase and use of GE Healthcare's nuclear imaging agent products (e.g. Myoview™ (Kit for the Preparation of Technetium Tc99m Tetrofosim for Injection), DaTscan™ (Ioflupane I 123 Injection) for Intravenous Use), AdreView™ (Iobenguane I 123 Injection)) and any Product or services obtained by Customer from GE Healthcare's Radio-Pharmacies ("Pharmacy") and/or directly from GE Healthcare's manufacturing facilities.

22.1. Licensing Requirements. Prior to release of Product for shipment, Customer will send an up-to-date copy of all relevant and required licensing issued by all relevant regulating authorities directly to the purchase location.

22.2. Containers. When GE Healthcare supplies Products in returnable containers, the containers must be returned to GE Healthcare.

22.3. Additional Delivery Terms. Customer shall ensure that adequate and safe facilities and procedures exist for receipt of the Products at its premises at the time of delivery by GE Healthcare or its agent or carrier. Customer will be subject to additional delivery fees, including fuel surcharges if necessary, as either indicated in Exhibit A of this Agreement, or in the applicable invoice. Unless otherwise agreed to by both parties in writing, any direct shipments from GE Healthcare's manufacturing facility will be done via FedEx. Customer will be subject to additional delivery fees, including fuel surcharges if necessary, as either indicated in Exhibit A of this Agreement, or in the applicable invoice.

22.4. Transfer Restrictions. Products shall not be sold or transferred for consideration by Customer to any third party, including any third-party radio-pharmacy, provided that Customer may dispense the Products (including resulting unit dose forms of the Products) its patients.

22.5. Unit Dosing**.** Customer represents and warrants that it will adhere to dosing regimens determined by GE Healthcare. GE Healthcare shall have the right at reasonable times to audit the Customer's books and records that record the compounding, distribution and sales of unit doses to assure adherence to the dosing regimens determined by GE Healthcare.

**23.** **Additional Terms for FastLab Cassette.** The following terms apply only to the license, purchase and use of GE Healthcare's FASTlab™ Cassette Products.

23.1. Ordering; Delivery. Customer may order FASTlab Cassette Products by either telephone at 1-866-408-7333 or via email at fastlab.cassettes@ge.com. GE Healthcare will make commercially reasonable efforts to ship all orders on the same day when placed before the cutoff time of 3pm Central Standard Time. All delivery dates are quoted in good faith, but GE Healthcare reserves the right to alter them, notifying Customer as soon as reasonably practicable. Unless otherwise stated on the invoice, Customer is subject to a delivery fee for each order of FASTlab Cassette Products.

23.2. Additional Disclaimers for FASTlab Cassettes. IN ADDITION TO THE WARRANTY DISCLAIMERS LISTED IN THE MAIN BODY OF THIS AGREEMENT, FOR THE AVOIDANCE OF DOUBT, GE HEALTHCARE MAKES NO REPRESENTATION, OR WARRANTY THAT ANY TRACERS, DRUGS, OR SUBSTANCES PRODUCED, OR DEVELOPED USING THE FASTLAB CASSETTE PRODUCTS OR THE FASTLAB TECHNOLOGY PLATFORM WILL BE SUITABLE FOR CLINICAL USE, OR WILL HAVE BEEN MANUFACTURED IN ACCORDANCE WITH APPLICABLE LAWS GOVERNING THE MANUFACTURE AND CLINICAL USE OF SUCH PRODUCTS.

23.4. Permitted Use and Site Preparation. FASTlab Cassette Products shall only be used with GE Healthcare FASTlab platforms. Customer will be responsible, at its expense, for preparing the site where the FASTlab Cassette Products will be used in accordance with GE Healthcare's requirements and applicable laws. GE Healthcare has the right to refuse to deliver if the site has not been properly prepared or there are any other impediments to delivery.

23.5. Environmental Health and Safety. Customer is responsible for making timely application of, obtaining, and maintaining all permits, licenses and authorizations needed to lawfully use the FASTlab Cassette Products.

23.5.1. Customer shall have the sole responsibility and liability for full compliance with all environmental, health, safety and radiation safety laws, regulations, permits, licenses and authorizations that apply as a result of use of the FASTlab Cassette Products. Customer shall ensure that it maintains a suitable, qualified and experienced Radiation Safety Adviser to oversee all aspects of radiation related safety at Customer's facility.

23.5.2. Customer is the generator and owner of all wastes and emissions, including radioactive wastes and emissions, created or associated with use of the FASTlab Cassette Products. Customer shall have sole responsibility and liability for the proper storage, handling, transport, disposal of the FASTlab Cassette Products and reporting of wastes and emissions. Customer is also solely responsible for the costs related with waste emissions and disposal.

**24. Entire Agreement**. Except as otherwise expressly stated herein, this Agreement constitutes the entire agreement between the parties respecting the subject matter. THERE ARE NO REPRESENTATIONS, PROMISES, OR UNDERSTANDINGS RELIED UPON BY CUSTOMER THAT ARE NOT CONTAINED HEREIN. No terms or conditions on any purchase order or other document submitted by Customer, or any prior proposal, statements, course of dealing or usage of the trade, will be part of this Agreement. This Agreement may only be modified by a writing signed by duly-authorized representatives of each party.

**[End of Document]**

# Exhibit 8

# 2017 NOVATION PRICING: Nuclear Medicine Radiopharmaceutials & Related Products

| Reference Dose Short Description Dose indicated as Procedure are considered inclusive | Item Number | Strength | Packaging | UOM | Qty per UOM | 2016 Tier 1: Access | 2017 Tier 1: Access Final | 2017 Tier 1 Each additional mCi Final | 2017 Tier 2: 90% Compliance Final | 2017 Tier 2 Each additional mCi Final |
|---|---|---|---|---|---|---|---|---|---|---|
| Tc-99m NaTc04 UD | 102 | 1-25 mCi | syringe/vial | each | 1 | $69.27 | $35.87 | $1.43 | $16.00 | $0.64 |
| Tc-99m NaTc04 Bulk | 102 | >25 mCi | syringe/vial | mCi | 1 | $2.77 | $1.43 | $1.43 | $0.64 | $0.64 |
| Tc-99m TechneScan HDP | 103 | 1-25 mCi | UD | syringe | 1 | $97.19 | $50.11 | $2.00 | $34.75 | $1.39 |
| Tc-99m PYP Pyrophosphate | 104 | 1-25 mCi | UD | syringe | 1 | $162.77 | $97.59 | $3.90 | $71.47 | $2.86 |
| Tc-99m MDP | 105 | 1-25 mCi | UD | syringe | 1 | $58.91 | $48.53 | $1.94 | $45.01 | $1.80 |
| Tc-99m DTPA 1-25 mCi UD | 109-R | 1-25 mCi | UD | syringe | 1 | $97.85 | $135.53 | $5.42 | $125.91 | $5.32 |
| Tc-99m DTPA 26-40 mCi UD | 109-A | 26-40 mCi | UD | syringe | 1 | $106.09 | $146.12 | $5.62 | $134.47 | $5.32 |
| Tc-99m DTPA each add'l mCi | 109 | >41 mCi | syringe/vial | mCi | 1 | $4.20 | $5.62 | $5.62 | $5.32 | $5.32 |
| Tc-99m Sulfur Colloid TSC UD | 110 | 1-8 mCi | UD | syringe | 1 | $271.00 | $209.95 | $26.24 | $145.38 | $18.17 |
| Tc-99m MAA UD | 111 | 1-7 mCi | syringe/vial | each | 1 | $140.00 | $179.14 | $25.59 | $167.48 | $23.93 |
| Tc-99m Neurolite UD | 112 | 1-30mCi | UD | syringe | 1 | $1,560.00 | $1,827.28 | $60.91 | $1,585.28 | $52.84 |
| Tc-99m Filtered Sulfur Colloid UD | 115 | 1.0 mCi | UD | syringe | 1 | $219.23 | $317.56 | $317.56 | $258.75 | $258.75 |
| Tc-99m TechneScan MAG3 UD | 116 | 1-15 mCi | UD | syringe | 1 | $401.46 | $429.14 | $28.61 | $399.38 | $26.63 |
| Tc-99m DMSA UD | 120 | 1-5 mCi | UD | syringe | 1 | $638.60 | Currently off the market with no anticipated return date in 2017 | | | |
| Tc-99m Hepatolite UD | 121 | 1-10 mCi | UD | syringe | 1 | $82.73 | $114.00 | $11.40 | $67.89 | $6.79 |
| Tc-99m Choletec(Mebrofenin) UD | 122 | 1-10 mCi | UD | syringe | 1 | $62.10 | $74.05 | $7.41 | $52.14 | $5.21 |
| Tc-99m Sestamibi Generic UD | 123 | 1-30 mCi | UD | syringe | 1 | $129.88 | $52.75 | $1.76 | $45.00 | $1.50 |
| Tc-99m Ceretec UD | 125 | 1-30 mCi | UD | syringe | 1 | $1,339.00 | $1,633.01 | $54.43 | $1,200.00 | $40.00 |
| Tc-99m Myoview UD | 127 | 1-30 mCi | UD | syringe | 1 | $72.00 | $52.75 | $1.76 | $38.01 | $1.27 |
| HDP Kit | 203 | | Vial | each | 1 | $84.35 | $68.58 | | $41.25 | |
| PYP CIS KIT | 204 | | Vial | each | 1 | $82.17 | $103.91 | | $51.50 | |
| MDP Kit | 205 | | Vial | each | 1 | $42.85 | $191.22 | | $146.27 | |
| DTPA Kit | 209 | | Vial | each | 1 | $225.00 | $317.56 | | $281.25 | |
| TSC Kit | 210 | | Vial | each | 1 | $534.48 | $627.18 | | $449.11 | |
| MAA Kit | 211 | | Vial | each | 1 | $560.98 | $737.45 | | $655.85 | |
| Neurolite Kit | 212 | | Vial | each | 1 | $1,677.50 | $1,793.49 | | $1,507.92 | |
| DMSA Kit | 220 | | Vial | each | 1 | $600.00 | Currently off the market with no anticipated return date in 2017 | | | |
| Hepatolite Kit | 221 | | Vial | each | 1 | $111.41 | $120.13 | | $95.75 | |
| Sestamibi Generic Kit | 223 | | Vial | each | 1 | $444.43 | $233.64 | | $186.21 | |
| Choletec(Mebrofenin) Kit | 224 | | Vial | each | 1 | $160.93 | $184.63 | | $131.25 | |
| Ceretec Kit non-stabilized | 225 | | Vial | each | 1 | $1,138.00 | $1,356.67 | | $1,182.38 | |
| UltraTag RBC Kit | 226 | | Vial | each | 1 | $256.27 | $232.89 | | $172.99 | |
| Ceretec Kit | 235 | | Vial | each | 1 | $1,138.00 | $1,356.67 | | $1,182.38 | |
| Tc-99m Ceretec WBC Procedure | 255 | | Procedure | syringe | 1 | $1,622.25 | $1,793.50 | | $1,385.55 | |
| Tc-99m UltraTag RBC Procedure | 256 | | Procedure | syringe | 1 | $760.54 | $1,019.12 | | $1,000.98 | |
| Tc-99m RBC Labeled Procedure | 256 | | Procedure | syringe | 1 | $680.54 | $911.74 | | $895.70 | |
| Myoview Kit | 257 | | Vial | each | 1 | $584.77 | $629.59 | | $162.91 | |

# Exhibit 9



Tony Maffei
Director of Sales

17 Lisa Court
North Haledon, NJ 07508
phone 973.427.3779
cell 973.727.9949
fax 862.250.6631
tmaffei@triadisotopes.com
www.triadisotopes.com

# TRIAD ISOTOPES, INC. PROVIDER AGREEMENT

**THIS TRIAD ISOTOPES, INC. PROVIDER AGREEMENT** (herein, the "Agreement") shall be effective as of July 19, 2017, (the "Effective Date") between Triad Isotopes, Inc., a Delaware corporation with its principal place of business located at 4205 Vineland Road, Suite L1, Orlando, Florida 32811 (herein, "Triad") and NJ Medcare, LLC d/b/a New Jersey Heart, a New Jersey limited liability corporation with a place of business located at 520 North Wood Avenue, Linden, New Jersey 07036 (herein, "Client").

WHEREAS, Client operates a medical imaging center that uses radioactive pharmaceutical agents to perform diagnostic and therapeutic imaging procedures on a day-to-day basis; and,

WHEREAS, Triad is a licensed, nuclear pharmacy provider that prepares and delivers radioactive pharmaceutical agents to medical imaging centers that perform diagnostic and therapeutic imaging procedures; and,

WHEREAS, Client wishes to engage Triad to exclusively provide Client with the radioactive pharmaceutical agents described herein; and,

WHEREAS, Triad has agreed to provide Client with radioactive pharmaceutical agents pursuant to the terms and conditions contained in this Agreement; and,

NOW THEREFORE, in consideration of the mutual agreements and covenants contained herein and other good and valuable consideration, receipt of which is hereby acknowledged, the parties hereto, intending to be legally bound hereby, agree as follows:

1) Triad Agrees to:

   a) Deliver the radioactive pharmaceutical agents described on **Exhibit "A"**, which is attached hereto, in accordance with all applicable laws, rules and regulations, Triad's standard operating procedures and the terms and conditions of this Agreement.

   b) Provide access to Triad's clinical education professionals for Client educational programs at mutually agreed upon times and locations, during the initial and any renewal term(s) of this Agreement.

   c) Invoice Client using paper invoices or an electronic system (in mutually acceptable claims submission format and frequency) for the radioactive pharmaceutical agents and related services delivered to Client, in accordance with the pricing contained on **Exhibit "A"**.

2) Client Agrees to:

   a) Engage Triad as Client's exclusive provider of the radioactive pharmaceutical agents described on **Exhibit "A"**, during the initial and any renewal term(s) of this Agreement.

   b) Remit payment to Triad in compliance with the pricing and payment terms described on **Exhibit "A"**, which is attached hereto.

3) Term and Termination:

a) The initial term of this Agreement shall be for three (3) years, commencing on the Effective Date listed above. This Agreement shall automatically renew for successive one (1) year terms unless this Agreement is terminated in writing, by either party at least ninety (90) days prior to the end of the then current term.

b) Triad or Client (the "Non-Breaching Party") may terminate this Agreement upon thirty (30) days prior written notice to the other party (the "Breaching Party") if the Breaching Party has breached any of the material terms and conditions of this Agreement and does not cure such breach to the reasonable satisfaction of the Non-Breaching Party within thirty (30) days of receipt of the Non Breaching Party's detailed, written notice of such breach.

c) The Confidentiality and Mutual Indemnification obligations described in this Agreement shall survive the termination of this Agreement. These ongoing obligations shall be binding upon both parties, regardless of the reason for termination of this Agreement.

4) Confidentiality:

a) Each party shall hold in strict confidence and not disclose to any third party, any non-public information ("Confidential Information") about the other party that is provided, shared or learned while performing their respective obligations described in this Agreement. Confidential Information shall mean all non-public information provided to, or learned by Client's agents, staff or employees about Triad, the business or customers of Triad, or the activities undertaken by Triad to fulfill the obligations described in this Agreement, whether the information is in a verbal, written, or electronic format, including, without limitation, all computer programs, flow charts, algorithms, data, databases, rules, templates, forms, protocols, methodologies, procedures, techniques and approaches relating to Triad's prices, fees, customers, business techniques, the details of this Agreement; and, all non-public information provided to, or learned by, Triad's agents, staff or employees about Client, the business or customers of Client, or the activities undertaken by Client to fulfill the obligations described in this Agreement, including, but not limited to, Client's patient records and the details of this Agreement. Confidential Information shall not include; i) information already known by Triad or Client at the time of disclosure by the disclosing party as shown by the receiving party's records, or ii) information that has been publicly disclosed in a lawful manner, or iii) information that is rightfully received by Triad or Client from a third party that has not breached any obligation of confidentiality existing under any contract or applicable law, when disclosing such information to Triad or Client. Client and Triad shall disclose Confidential Information only to their employees and third party consultants who need to know such Confidential Information to adequately perform their responsibilities under this Agreement.

5) Dispute Resolution:

a) Both parties hereby agree that any dispute or controversy that arises between them regarding the activities described in this Agreement will be discussed between them in an attempt to find a mutually acceptable resolution of the matter. If the matter cannot be resolved amicably, it shall be submitted to binding arbitration in Orlando, Florida in accordance with the then current

commercial arbitration procedures of the American Arbitration Association. The parties shall abide and be bound by the award of the arbitrator(s) and any such award may be reduced to judgment and enforced by a court of law having competent jurisdiction.

6) Mutual Indemnification:

a) Triad shall defend, indemnify and hold Client, and Client's directors, officers, employees and agents harmless from all losses, damages, costs and expenses, including without limitation, reasonable attorneys' fees and court costs, incurred by Client, when damage claims made by third parties are the direct result of Triad's negligence or willful misconduct during the performance of the activities described in this Agreement. Triad shall conduct such defense, at its sole expense, with attorneys selected by Triad and Triad shall have sole control over the conduct of such defense and all settlement negotiations on behalf of Client and Triad.

b) Client shall defend, indemnify and hold Triad, and Triad's directors, officers, employees and agents harmless from all losses, damages, costs and expenses, including without limitation, reasonable attorneys' fees and court costs, incurred by Triad, when damage claims made by third parties are the direct result of Client's negligence or willful misconduct during the performance of the activities described in this Agreement. Client shall conduct such defense, at its sole expense, with attorneys selected by Client and Client shall have sole control over the conduct of such defense and all settlement negotiations on behalf of Triad and Client.

c) Each party shall promptly notify the other party in writing, detailing their knowledge of any asserted or threatened claims that may give rise to these indemnification provisions and shall cooperate with the indemnifying party in conducting an investigation and defense of any such matter.

7) Insurance:

a) Triad and Client shall each maintain a commercial general liability insurance policy in the amount of not less than $1,000,000 per claim and $3,000,000 in the aggregate per year during the original and any renewal term of this Agreement. This policy shall cover any loss, claims or damages caused by the insured party while performing the activities described in this Agreement. Each party shall provide the other a certificate of insurance upon written request.

8) General Terms:

a) Client's failure to make any payment when such payments are due as described in this Agreement shall result in the imposition of an interest charge on any unpaid, overdue amount(s) of one and one half percent (1 1/2 %) per month. If Triad must hire a collection agency or an attorney and/or must initiate legal proceedings to collect any unpaid fees, Client shall pay, in addition to any judgment and interest for such fees, all costs and expenses of such collection efforts and/or litigation, including all reasonable attorney's fees incurred by Triad.

b) Client is hereby advised that Client may be obligated by federal or state law to fully disclose, accurately reflect and, to the extent necessary, properly allocate the net value of any discounts, rebates or other reductions in price received pursuant to this Agreement on any claims, charges or reports made to any federal, state or other health care programs or plans requiring such disclosure

including, but not limited to, Medicare and Medicaid. Client agrees to comply with any such disclosure obligations and to make available, upon request by the Secretary of the U.S. Department of Health and Human Services or a state agency, this Agreement and any invoices or other documentation provided to Client by Triad concerning any discounts, rebates or other reductions in price provided pursuant to this Agreement. If Client requires additional information in order to comply with any disclosure or reporting obligations it may have to a federal or state health care program, Client may contact Triad to request such additional information.

c) Client and Triad hereby agree to remain in compliance with all local, state and federal laws, rules and regulations that are applicable to their respective activities as anticipated by this Agreement and as may be in effect from time to time during the term of this Agreement. If any change(s) in the local state and federal laws, rules and regulations that apply to the activities described in this Agreement materially adversely impacts the parties or makes this Agreement or the activities in this Agreement illegal, the parties hereby agree to mutually renegotiate this Agreement to conform with such changes in a commercially practical way. If the parties cannot mutually renegotiate this Agreement in such situation, the Agreement shall automatically terminate sixty (60) days after the date the parties terminate their attempts to renegotiate this Agreement due to such changed laws, rules or regulations.

d) This Agreement, including the Exhibits attached hereto, makes up the entire understanding between Triad and Client concerning the subject matter hereof. This Agreement supersedes all prior and contemporaneous documents, presentations, proposals, discussions, understandings and all other agreements and representations, whether oral or written, made by Triad or Client relating to the subject matter hereof.

e) All notices required or permitted to be given hereunder by any party hereto shall be in writing, and shall be effective upon receipt, when delivered by fax, Federal Express, or United States Mail, certified, return receipt requested, to either parties address as listed above or as changed by either party by delivering a written notice of a change of address to the other party from time to time.

f) If any provision of this Agreement is declared invalid, illegal or unenforceable, such provision shall be stricken from the Agreement and all other provisions of the Agreement shall remain in full force and effect.

g) Neither party may assign or transfer its interests in this Agreement without the prior, written consent of the other party, which shall not be unreasonably withheld. The rights and obligations described in this Agreement shall inure to the benefit and be binding upon all permitted assignees of Triad and Client. Notwithstanding the foregoing, Triad may assign this Agreement to a successor in interest, upon written notice to Client.

h) No waiver of any term of this Agreement shall be valid unless waived in writing and signed by the party against whom the waiver is sought. The failure of either party to require performance by the other party of any provision hereof shall not affect in anyway the right to require such performance at any time thereafter.

i) Signatures to this Agreement may be delivered by facsimile, by electronic mail (i.e. a "PDF" file) or by any other electronic means that is intended to preserve the original appearance and content of the executed Agreement and such delivery will have same effect as the delivery of the paper document bearing the original, handwritten signature.

j) Nothing in this Agreement is intended to create any relationship between Triad and Client other than as independent contractors and neither party, nor any of their employees, staff, agents, officers or directors shall be construed to be the agent, employee or representative of the other.

k) This Agreement and performance of the obligations hereunder, shall be governed by, and construed in accordance with, the laws of the State of Florida.

IN WITNESS WHEREOF, the parties hereto have caused this Agreement to be executed by their duly authorized officers or representatives as of the date first written above.

For Client:

**NJ MEDCARE, LLC d/b/a NEW JERSEY HEART**

By: ______________________________
Signature

Title: ______________________________

Date: ______________________________

For Triad:

**TRIAD ISOTOPES, INC.**

By: ______________________________
Signature

Title: ______________________________

Date: ______________________________

# EXHIBIT "A"

## Description, Pricing and payment Terms of the Radioactive Pharmaceutical Agents

**Scheduled Products**

| Product Number | | Product Description | Strength/size | Packaging | Client Price |
|---|---|---|---|---|---|
| R005A0 | * | Sodium Pertechnetate Tc-99m HEU, Bulk | 1 mCi | mCi | $0.75 |
| R005PC | * | Sodium Pertechnetate Tc99m HEU, PRE-CAL OVER TIME LIMIT | 1 mCi | per mCi | $0.75 |
| R005TL | * | Sodium Pertechnetate Tc99m HEU, ACT OVER DOSE RANGE | 1 mCi | per mCi | $0.75 |
| R020A0 | * | Pyrophosphate (PYP) Tc-99m | 25 mCi | Unit Dose | $49.00 |
| R092A0 | * | Sestamibi (Generic) Tc-99m HEU | 30 mCi | Unit Dose | $33.50 |
| R297A0 | * | Sodium Pertechnetate Tc-99m HEU, FLOOD | 0-1 mCi | Unit Dose | $4.90 |
| R011A0 | * | Sodium Pertechnetate Tc-99m HEU | 0-25 mCi | Unit Dose | $20.50 |
| R011A1 | * | Sodium Pertechnetate Tc-99m HEU | 26-50 mCi | Unit Dose | $39.00 |
| R203A0 | * | Sodium Pertechnetate Tc-99m HEU, Flood/COR | 2 mCi | Unit Dose | $4.90 |
| R499A0 | * | Tetrofosmin (Myoview) Tc-99m HEU | 30 mCi | Unit Dose | $37.00 |

**Cyclotron Products**

| Product Number | | Product Description | Strength/size | Packaging | Client Price |
|---|---|---|---|---|---|
| R169A0 | * | Tl-201 Thallous Chloride | 1 mCi | Per mCi | $15.00 |
| R243A0 | * | Tl-201 Thallous Chloride, Flood | 0-1 mCi | Per mCi | $15.00 |

**Cold Products & Accessories**

| Product Number | | Product Description | Strength/size | Packaging | Client Price |
|---|---|---|---|---|---|
| R502A0 | | Aminophylline Inj. 500mg/20 ml vial | 1 each | Vial | $22.00 |
| R569A0 | | Dipyridamole Injection | 1 each | Unit Dose | $5.00 |
| R568A0 | | Dipyridamole Vial 50mg/10ml | 1 each | Vial | $85.00 |
| R138A0 | * | Pyrophosphate (PYP) | 1 each | Vial | $45.00 |
| R391A0 | * | Ultratag RBC (Each) | 1 each | Vial | $145.00 |

**Notes:** All items marked with * are Proprietary Products whose prices are subject to change, as described below.

All Tc99m products listed above are sourced from HEU derived material.

1) **Delivery Fees**

a) Triad's normal operating hours (the, "Normal Business Hours") are as follows;

i) Monday through Friday, excluding holidays, 7:00 A.M. through 4:00 P.M.

    ii) Saturday and Sundays, excluding holidays, only open for deliveries scheduled as of each Friday afternoon.

b) Delivery fees shall be adjusted annually by Triad.

**Delivery Fees**

| Product Number | | Delivery Description | Number | Timing | Client Price |
|---|---|---|---|---|---|
| R950A0 | | WEEKDAY FREIGHT (Mon-Fri, scheduled) | First 3 | Per Day | $0.00 |
| R950A0 | | WEEKDAY FREIGHT (Mon-Fri, scheduled) | 4+ | Each | $25.00 |
| R951A0 | | WEEKEND AND HOLIDAY FREIGHT (Saturday, scheduled) | First 1 | Per Day | $0.00 |
| R951A0 | | WEEKEND AND HOLIDAY FREIGHT (Saturday, scheduled) | 2+ | Each | $25.00 |
| R952A0 | | WEEKEND AND HOLIDAY FREIGHT (Sunday, scheduled) | First 1 | Per Day | $25.00 |
| R952A0 | | WEEKEND AND HOLIDAY FREIGHT (Sunday, scheduled) | 2+ | Each | $25.00 |
| R953A0 | | BUSINESS HOURS STAT CHARGE | Each | Each | $50.00 |
| R954A0 | | AFTER-HOURS STAT CHARGE | Each | Each | $85.00 |
| R872A0 | | PHARMACIST CALL OUT | Each | Each | $300.00 |
| R961A0 | | FREIGHT FUEL CHARGE | Each | Per Delivery | $0.00 |
| R961A1 | | DAILY SERVICE FEE | Each | Per Day | $0.00 |

2) **Returns and Credits**

a) Client will receive full credit for all unit dose Tc99m labeled Sestamibi and Tetrofosmin doses that are ordered by Client, up to a collective maximum of ten percent (10%) of all such doses ordered by each Client medical imaging center, during each Triad billing cycle, when such doses are returned to Triad unopened, due to cancelled appointments, camera problems or changes in Client's patients' clinical needs.

3) **Price Adjustments**

a) The above referenced prices will not change during the first calendar year of this Agreement and will be adjusted thereafter on an annual basis by Triad, on the first day of each calendar year, upon delivery of a written notice of price changes to Client (the, "Annual Triad Price Increase").

b) Notwithstanding the foregoing, Client hereby agrees that Triad is authorized to increase Client's price of any item(s) listed on **Exhibit "A"** if Triad experiences i) an increase in Tc99m costs, and/or, ii) increases in the costs of any item marked as a Proprietary Product above, at any time during the initial or any renewal term of this Agreement. In the event that any manufacturer and/or Triad's supplier of any such Proprietary Product(s) or Tc99m notifies Triad of price increase(s) for such Proprietary Products(s) or Tc99m, Triad shall deliver a corresponding written notice of price increase(s) to Client, which will be effective immediately.

4) **Payment Terms**

a) All Triad invoices and claims shall be due and payable no later than the thirtieth (30th) calendar day after the date of each Triad invoice.

# Exhibit 10

# Pharmacy Invoice

# GE Healthcare

INVOICE
Page 1

INVOICE NUMBER: 8951854

INVOICE DATE: 12/31/2019

**BILL TO:** NJ1-1112
Jasjit Walia, M.D.
520 North Wood Ave
Linden, NJ 07036
Attn: Accounts Payable

**SHIPPED TO:**
NJ HEART DR. WALIA128 Linden Jasjit Walia, MD/Viz tier 2UD
520 North Wood Ave
Linden, NJ2 07036

**SOLD BY:**
GE Healthcare New Jersey
1 Naylon Place
Livingston, NJ 07039
973-533-9109

**REMIT TO:**
GE Healthcare
P. O. Box 640200
Pittsburgh, PA 15264-0200

| # of Orders | Product Code | Description | Qty Purchased | Price | Sales Tax |
|---|---|---|---|---|---|
| 50 | 127 | Tc-99m Myoview (tetrofosmin) | 1,500.0000 mCi | $1,885.00 | $0.00 |
| | | | Total: | | $1,885.00 |
| | | | Allowable Returns: | | $150.80 |
| | | | Tax: | | $0.00 |
| | | | **Amount Due:** | | $1,734.20 |

Terms: On Receipt

Unless the parties have an effective written purchase agreement, this invoice is governed by GE Healthcare's Terms and Conditions of Purchase- Contrast Media and Nuclear Imaging Agents. Please locate these terms at WWW.GELIFESCIENCES.COM/TERMS. Customer may be in receipt of additional rebates. Please properly reflect any discounts or rebates received in any cost reports to federal or state healthcare programs. Contact GE Healthcare with any questions or concerns.

# Pharmacy Invoice

# GE Healthcare

Products Purchased By
NJ HEART DR. WALIA 128 Linden Jasjit Walia, MD/Viz tier 2UD

Invoice Date: 12/31/2019

Invoice No: 8951854

P.O.#:

| Order # | Date Dispensed | Prod Code | Product Description | Package | Proc No. | Quantity Purchase | Price | Tax | Novation Code |
|---|---|---|---|---|---|---|---|---|---|
| 6638575 | 12/23/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6638576 | 12/23/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6638577 | 12/23/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6638578 | 12/23/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6638579 | 12/23/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6638580 | 12/23/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6638581 | 12/23/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6638582 | 12/23/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6638382 | 12/24/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6638383 | 12/24/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6638384 | 12/24/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6638385 | 12/24/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6638386 | 12/24/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6638387 | 12/24/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6639477 | 12/26/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6639478 | 12/26/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6639479 | 12/26/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6639480 | 12/26/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6639481 | 12/26/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6639482 | 12/26/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6639483 | 12/26/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6639484 | 12/26/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6639485 | 12/26/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6639486 | 12/26/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6639806 | 12/26/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6639886 | 12/27/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6639887 | 12/27/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6639888 | 12/27/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6639889 | 12/27/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6639890 | 12/27/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6639891 | 12/27/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6639892 | 12/27/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6639893 | 12/27/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6639894 | 12/27/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6640390 | 12/30/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6640391 | 12/30/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6640392 | 12/30/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6640393 | 12/30/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6640394 | 12/30/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6640395 | 12/30/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6640396 | 12/30/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |

Unless the parties have an effective written purchase agreement, this invoice is governed by GE Healthcare's Terms and Conditions of Purchase- Contrast Media and Nuclear Imaging Agents. Please locate these terms at WWW.GELIFESCIENCES.COM/TERMS. Customer may be in receipt of additional rebates. Please properly reflect any discounts or rebates received in any cost reports to federal or state healthcare programs. Contact GE Healthcare with any questions or concerns.

# Pharmacy Invoice

**GE Healthcare**

**Products Purchased By**
**NJ HEART DR. WALIA 128 Linden Jasjit Walia, MD/Viz tier 2UD**

**Invoice Date:** **12/31/2019**

Invoice No: 8951854
P.O.#:

| Order # | Date Dispensed | Prod Code | Product Description | Package | Proc No. | Quantity Purchase | Price | Tax | Novation Code |
|---|---|---|---|---|---|---|---|---|---|
| 6640397 | 12/30/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6640080 | 12/31/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6640081 | 12/31/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6640082 | 12/31/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6641246 | 12/31/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6641248 | 12/31/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| | | | | **Grand Total:** | | | **$1,771.90** | **0.0000** | |

Unless the parties have an effective written purchase agreement, this invoice is governed by GE Healthcare's Terms and Conditions of Purchase- Contrast Media and Nuclear Imaging Agents. Please locate these terms at WWW.GELIFESCIENCES.COM/TERMS. Customer may be in receipt of additional rebates. Please properly reflect any discounts or rebates received in any cost reports to federal or state healthcare programs. Contact GE Healthcare with any questions or concerns.

**GE Healthcare, P. O. Box 640200, Pittsburgh, PA, 15264-0200**

# Pharmacy Invoice

**GE Healthcare**

**Non-HEU Products Purchased by**
**NJ HEART DR. WALIA 128 Linden Jasjit Walia, MD/Viz tier 2UD**

**Invoice Date: 12/31/2019**

Invoice No: 8951854

These Products were prepared with 100% non-HEU material

| Order # | Date Dispensed | Prod Code | Product Description | Package | Proc No. | Quantity Purchase | Price | Tax |
|---|---|---|---|---|---|---|---|---|
| 6640077 | 12/31/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 |
| 6640078 | 12/31/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 |
| 6640079 | 12/31/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 |
| | | | | | **Grand Total:** | **113.10** | | **0.00** |

Unless the parties have an effective written purchase agreement, this invoice is governed by GE Healthcare's Terms and Conditions of Purchase- Contrast Media and Nuclear Imaging Agents. Please locate these terms at WWW.GELIFESCIENCES.COM/TERMS. Customer may be in receipt of additional rebates. Please properly reflect any discounts or rebates received in any cost reports to federal or state healthcare programs. Contact GE Healthcare with any questions or concerns.

**GE Healthcare, P. O. Box 640200, Pittsburgh, PA, 15264-0200**

# Pharmacy Invoice

**GE Healthcare**

Invoice No: 8951854

**Allowable Products Returned By**
**NJ HEART DR. WALIA128 Linden Jasjit Walia, MD/Viz tier 2UD**

**Invoice Date: 12/31/2019**

P.O.#:

| Order # | Date Dispensed | Prod Code | Product Description | Package | Proc No. | Quantity Purchase | Purchase Order | Price | Tax |
|---|---|---|---|---|---|---|---|---|---|
| 6638582 | 12/23/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | | $ 37.70 | $0.00 |
| 6638581 | 12/23/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | | $ 37.70 | $0.00 |
| 6639486 | 12/26/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | | $ 37.70 | $0.00 |
| 6639806 | 12/26/2019 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | | $ 37.70 | $0.00 |
| | | | | | | **Grand Total:** | | **$150.80** | **$0.00** |

Unless the parties have an effective written purchase agreement, this invoice is governed by GE Healthcare's Terms and Conditions of Purchase- Contrast Media and Nuclear Imaging Agents. Please locate these terms at WWW.GELIFESCIENCES.COM/TERMS. Customer may be in receipt of additional rebates. Please properly reflect any discounts or rebates received in any cost reports to federal or state healthcare programs. Contact GE Healthcare with any questions or concerns.

**GE Healthcare, P. O. Box 640200, Pittsburgh, PA, 15264-0200**

# Pharmacy Invoice Payment

# GE Healthcare

**REMIT-TO ADDRESS:**
GE Healthcare
P. O. Box 640200
Pittsburgh, PA 15264-0200

**RECORD CHECK NUMBER HERE:**

**INVOICE NUMBER:** 8951854

**INVOICE AMOUNT:** $1,734.20

**PO#:**

**CUSTOMER ADDRESS:**
NJ HEART DR. WALIA
128 Linden Jasjit Walia, MD/Viz tier2UD
520 North Wood Ave
Linden, NJ2 07036

**RETURN THIS PAGE WITH YOUR REMITTANCE**

Unless the parties have an effective written purchase agreement, this invoice is governed by GE Healthcare's Terms and Conditions of Purchase- Contrast Media and Nuclear Imaging Agents. Please locate these terms at WWW.GELIFESCIENCES.COM/TERMS. Customer may be in receipt of additional rebates. Please properly reflect any discounts or rebates received in any cost reports to federal or state healthcare programs. Contact GE Healthcare with any questions or concerns.

# **Exhibit 11**

# Pharmacy Invoice

GE Healthcare

INVOICE
Page 1

INVOICE NUMBER: 8953732

INVOICE DATE: 08/16/2020

**BILL TO:** NJ1-1112
Jasjit Walia, M.D.
520 North Wood Ave
Linden, NJ 07036
Attn: Accounts Payable

**SHIPPED TO:**
NJ HEART DR. WALIA128 Linden Jasjit Walia, MD/Viz tier 2UD
520 North Wood Ave
Linden, NJ2 07036

**SOLD BY:**
GE Healthcare New Jersey
1 Naylon Place
Livingston, NJ 07039
973-533-9109

**REMIT TO:**
GE Healthcare
P. O. Box 640200
Pittsburgh, PA 15264-0200

| # of Orders | Product Code | Description | Qty Purchased | Price | Sales Tax |
|---|---|---|---|---|---|
| 51 | 127 | Tc-99m Myoview (tetrofosmin) | 1,530.0000 mCi | $1,922.70 | $0.00 |
| | | | Total: | | $1,922.70 |
| | | | Allowable Returns: | | $188.50 |
| | | | Tax: | | $0.00 |
| | | | **Amount Due:** | | $1,734.20 |

Terms: On Receipt

Unless the parties have an effective written purchase agreement, this invoice is governed by GE Healthcare's Terms and Conditions of Purchase- Contrast Media and Nuclear Imaging Agents. Please locate these terms at WWW.GELIFESCIENCES.COM/TERMS. Customer may be in receipt of additional rebates. Please properly reflect any discounts or rebates received in any cost reports to federal or state healthcare programs. Contact GE Healthcare with any questions or concerns.

**GE Healthcare, P. O. Box 640200, Pittsburgh, PA, 15264-0200**

# Pharmacy Invoice

# GE Healthcare

Products Purchased By
NJ HEART DR. WALIA 128 Linden Jasjit Walia, MD/Viz tier 2UD

Invoice Date: 08/16/2020

Invoice No: 8953732
P.O.#:

| Order # | Date Dispensed | Prod Code | Product Description | Package | Proc No. | Quantity Purchase | Price | Tax | Novation Code |
|---|---|---|---|---|---|---|---|---|---|
| 6706400 | 8/10/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6706401 | 8/10/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6706402 | 8/10/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6706403 | 8/10/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6706404 | 8/10/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6706405 | 8/10/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6706406 | 8/10/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6706407 | 8/10/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6706408 | 8/10/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6706409 | 8/10/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6705683 | 8/11/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6705684 | 8/11/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6705685 | 8/11/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6705686 | 8/11/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6705688 | 8/11/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6706751 | 8/11/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6706752 | 8/11/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6706753 | 8/11/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6706754 | 8/11/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6706755 | 8/11/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6705871 | 8/12/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6705872 | 8/12/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6705873 | 8/12/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6705874 | 8/12/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6705875 | 8/12/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6705877 | 8/12/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6705878 | 8/12/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6705879 | 8/12/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6705886 | 8/12/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6705887 | 8/12/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6707428 | 8/13/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6707429 | 8/13/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6707430 | 8/13/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6707431 | 8/13/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6707432 | 8/13/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6707433 | 8/13/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6707434 | 8/13/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6707435 | 8/13/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6707436 | 8/13/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6707437 | 8/13/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6707568 | 8/13/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |

Unless the parties have an effective written purchase agreement, this invoice is governed by GE Healthcare's Terms and Conditions of Purchase- Contrast Media and Nuclear Imaging Agents. Please locate these terms at WWW.GELIFESCIENCES.COM/TERMS. Customer may be in receipt of additional rebates. Please properly reflect any discounts or rebates received in any cost reports to federal or state healthcare programs. Contact GE Healthcare with any questions or concerns.

# Pharmacy Invoice

# GE Healthcare

**Products Purchased By**
**NJ HEART DR. WALIA 128 Linden Jasjit Walia, MD/Viz tier 2UD**

**Invoice Date: 08/16/2020**

Invoice No: 8953732
P.O.#:

| Order # | Date Dispensed | Prod Code | Product Description | Package | Proc No. | Quantity Purchase | Price | Tax | Novation Code |
|---|---|---|---|---|---|---|---|---|---|
| 6708305 | 8/14/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6708306 | 8/14/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6708307 | 8/14/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6708308 | 8/14/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6708309 | 8/14/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6708310 | 8/14/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6708311 | 8/14/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6708312 | 8/14/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6708313 | 8/14/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 6708314 | 8/14/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| | | | | **Grand Total:** | | | **$1,922.70** | **0.0000** | |

Unless the parties have an effective written purchase agreement, this invoice is governed by GE Healthcare's Terms and Conditions of Purchase- Contrast Media and Nuclear Imaging Agents. Please locate these terms at WWW.GELIFESCIENCES.COM/TERMS. Customer may be in receipt of additional rebates. Please properly reflect any discounts or rebates received in any cost reports to federal or state healthcare programs. Contact GE Healthcare with any questions or concerns.

**GE Healthcare, P. O. Box 640200, Pittsburgh, PA, 15264-0200**

# Pharmacy Invoice

**GE Healthcare**

Invoice No: 8953732

**Allowable Products Returned By**
**NJ HEART DR. WALIA128 Linden Jasjit Walia, MD/Viz tier 2UD**

**Invoice Date: 8/16/2020**

P.O.#:

| Order # | Date Dispensed | Prod Code | Product Description | Package | Proc No. | Quantity Purchase | Purchase Order | Price | Tax |
|---|---|---|---|---|---|---|---|---|---|
| 6706409 | 8/10/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | | $ 37.70 | $0.00 |
| 6707435 | 8/13/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | | $ 37.70 | $0.00 |
| 6707434 | 8/13/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | | $ 37.70 | $0.00 |
| 6708313 | 8/14/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | | $ 37.70 | $0.00 |
| 6708314 | 8/14/2020 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | | $ 37.70 | $0.00 |
| | | | | | | | **Grand Total:** | **$188.50** | **$0.00** |

Unless the parties have an effective written purchase agreement, this invoice is governed by GE Healthcare's Terms and Conditions of Purchase- Contrast Media and Nuclear Imaging Agents. Please locate these terms at WWW.GELIFESCIENCES.COM/TERMS. Customer may be in receipt of additional rebates. Please properly reflect any discounts or rebates received in any cost reports to federal or state healthcare programs. Contact GE Healthcare with any questions or concerns.

**GE Healthcare, P. O. Box 640200, Pittsburgh, PA, 15264-0200**

# Pharmacy Invoice Payment

**GE Healthcare**

**REMIT-TO ADDRESS:**
GE Healthcare
P. O. Box 640200
Pittsburgh, PA 15264-0200

**RECORD CHECK NUMBER HERE:**

**INVOICE NUMBER:** 8953732

**INVOICE AMOUNT:** $1,734.20

**PO#:**

**CUSTOMER ADDRESS:**
NJ HEART DR. WALIA
128 Linden Jasjit Walia, MD/Viz tier2UD
520 North Wood Ave
Linden, NJ2 07036

**RETURN THIS PAGE WITH YOUR REMITTANCE**

Unless the parties have an effective written purchase agreement, this invoice is governed by GE Healthcare's Terms and Conditions of Purchase- Contrast Media and Nuclear Imaging Agents. Please locate these terms at WWW.GELIFESCIENCES.COM/TERMS. Customer may be in receipt of additional rebates. Please properly reflect any discounts or rebates received in any cost reports to federal or state healthcare programs. Contact GE Healthcare with any questions or concerns.

# Exhibit 12

# Pharmacy Invoice

# RLS (USA) Inc.

INVOICE
Page 1

INVOICE NUMBER: 8955094

INVOICE DATE: 01/10/2021

**BILL TO:** NJ1-1112
Jasjit Walia, M.D.
520 North Wood Ave
Linden, NJ 07036
Attn: Accounts Payable

**SHIPPED TO:**
NJ HEART DR. WALIA128 Linden Jasjit Walia, MD/Viz tier 2UD
520 North Wood Ave
Linden, NJ2 07036

**SOLD BY:**
RLS (USA) Inc. New Jersey
1 Naylon Place
Livingston, NJ 07039
973-533-9109

**REMIT TO:**
RLS (USA) Inc.
Mail Code 7332
PO Box 7247
Philadelphia, PA 19170
Accounts Receivable

| # of Orders | Product Code | Description | Qty Purchased | Price | Sales Tax |
|---|---|---|---|---|---|
| 69 | 127 | Tc-99m Myoview (tetrofosmin) | 2,070.0000 mCi | $2,601.30 | $0.00 |
| | | | Total: | | $2,601.30 |
| | | | Allowable Returns: | | $260.13 |
| | | | Tax: | | $0.00 |
| | | | **Amount Due:** | | $2,341.17 |

Terms: On Receipt

Jnless the parties have an effective written purchase agreement, the Products purchased under this invoice shall be governed by RLS (USA) Inc. Purchase Terms and Conditions. Please locate these terms at https://rls.bio/terms. If applicable, any additional discounts or rebates received must be reflected in Customer's cost reports to federal or state healthcare programs. Contact RLS (USA) Inc. with any questions or concerns at contact@rls.bio.

# Pharmacy Invoice

# RLS (USA) Inc.

**Products Purchased By**
**NJ HEART DR. WALIA 128 Linden Jasjit Walia, MD/Viz tier 2UD**

**Invoice Date: 01/10/2021**

Invoice No: 8955094
P.O.#:

| Order # | Date Dispensed | Prod Code | Product Description | Package | Proc No. | Quantity Purchase | Price | Tax | Novation Code |
|---|---|---|---|---|---|---|---|---|---|
| 753669 | 1/04/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 753670 | 1/04/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 753671 | 1/04/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 753672 | 1/04/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 753673 | 1/04/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 753674 | 1/04/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 753675 | 1/04/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 753676 | 1/04/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 753677 | 1/04/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 753678 | 1/04/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 753679 | 1/04/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 753680 | 1/04/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 754144 | 1/04/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 753227 | 1/05/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 753228 | 1/05/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 753229 | 1/05/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 753230 | 1/05/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 753231 | 1/05/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 753232 | 1/05/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 754322 | 1/05/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 754323 | 1/05/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 754324 | 1/05/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 754325 | 1/05/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 754326 | 1/05/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 754327 | 1/05/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 754328 | 1/05/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 754329 | 1/05/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 754330 | 1/05/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 753835 | 1/06/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 753836 | 1/06/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 753837 | 1/06/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 753838 | 1/06/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 753839 | 1/06/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 753841 | 1/06/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 753842 | 1/06/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 753843 | 1/06/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 753844 | 1/06/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 753845 | 1/06/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 754740 | 1/06/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 754741 | 1/06/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 754742 | 1/06/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |

Unless the parties have an effective written purchase agreement, the Products purchased under this invoice shall be governed by RLS (USA) Inc. Purchase Terms and Conditions. Please locate these terms at https://rls.bio/terms. If applicable, any additional discounts or rebates received must be reflected in Customer's cost reports to federal or state healthcare programs. Contact RLS (USA) Inc. with any questions or concerns at contact@rls.bio.

**RLS (USA) Inc., Mail Code 7332 PO Box 7247, Philadelphia, PA, 19170 Accounts Receivable**

# Pharmacy Invoice

# RLS (USA) Inc.

Products Purchased By
NJ HEART DR. WALIA 128 Linden Jasjit Walia, MD/Viz tier 2UD

Invoice Date: 01/10/2021

Invoice No: 8955094
P.O.#:

| Order # | Date Dispensed | Prod Code | Product Description | Package | Proc No. | Quantity Purchase | Price | Tax | Novation Code |
|---|---|---|---|---|---|---|---|---|---|
| 754743 | 1/06/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 754744 | 1/06/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 755040 | 1/07/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 755041 | 1/07/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 755042 | 1/07/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 755043 | 1/07/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 755044 | 1/07/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 755045 | 1/07/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 755046 | 1/07/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 755047 | 1/07/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 755048 | 1/07/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 755049 | 1/07/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 755050 | 1/07/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 755051 | 1/07/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 755052 | 1/07/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 755053 | 1/07/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 755216 | 1/07/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 755390 | 1/08/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 755391 | 1/08/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 755392 | 1/08/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 755393 | 1/08/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 755394 | 1/08/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 755395 | 1/08/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 755396 | 1/08/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 755397 | 1/08/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 755398 | 1/08/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 755399 | 1/08/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| 755400 | 1/08/2021 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $37.70 | $0.00 | |
| | | | | Grand Total: | | | $2,601.30 | 0.0000 | |

Unless the parties have an effective written purchase agreement, the Products purchased under this invoice shall be governed by RLS (USA) Inc. Purchase Terms and Conditions. Please locate these terms at https://rls.bio/terms. If applicable, any additional discounts or rebates received must be reflected in Customer's cost reports to federal or state healthcare programs. Contact RLS (USA) Inc. with any questions or concerns at contact@rls.bio.

# Exhibit 13

# Pharmacy Invoice

RLS

INVOICE
Page 1

INVOICE NUMBER: 8961614

INVOICE DATE: 12/18/2022

**BILL TO:** NJ1-1112
Jasjit Walia, M.D.
520 North Wood Ave
Linden, NJ 07036
Attn: Accounts Payable

**SHIPPED TO:**
NJ HEART DR. WALIA 128 Linden Jasjit Walia, MD/Viz tier 2UD
520 North Wood Ave
Linden, NJ2 07036

**SOLD BY:**
RLS (USA) Inc. New Jersey
1 Naylon Place
Livingston, NJ 07039
973-533-9109

**REMIT TO:**
RLS (USA) Inc.
Accounts Receivable
Mail Code 7332
PO Box 7247
Philadelphia, PA 19170

| # of Orders | Product Code | Description | Qty Purchased | Price | Sales Tax |
|---|---|---|---|---|---|
| 22 | 127 | Tc-99m Myoview (tetrofosmin) | 660.0000 mCi | $857.34 | $0.00 |
| | | | Total: | | $857.34 |
| | | | Allowable Returns: | | $38.97 |
| | | | Tax: | | $0.00 |
| | | | **Amount Due:** | | $818.37 |

Terms: On Receipt

Unless the parties have an effective written purchase agreement, the products purchased under this invoice shall be governed by RLS (USA) Inc. Purchase Terms and Conditions. Please locate these terms athttps://rls.bio/purchase-agreement/. If applicable, any additional discounts or rebates received must be reflected in Customer's cost reports to federal or state healthcare programs. Contact RLS (USA) Inc. with any questions or concerns at billing@rls.bio.

**RLS (USA) Inc., Accounts Receivable, Mail Code 7332, PO Box 7247, Philadelphia, PA, 19170. Please see the Remittance Instructions page of this invoice for payment instructions. Call 1.224.291.3585 with any questions.**

# Pharmacy Invoice

**Products Purchased By**
**NJ HEART DR. WALIA 128 Linden Jasjit Walia, MD/Viz tier 2UD**

**Invoice Date: 12/18/2022**

Invoice No: 8961614
P.O.#:

| Order # | Date Dispensed | Prod Code | Product Description | Package | Proc No. | Quantity Purchase | Price | Tax | Novation Code |
|---|---|---|---|---|---|---|---|---|---|
| 6977757 | 12/12/2022 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $38.97 | $0.00 | |
| 6977758 | 12/12/2022 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $38.97 | $0.00 | |
| 6977759 | 12/12/2022 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $38.97 | $0.00 | |
| 6977760 | 12/12/2022 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $38.97 | $0.00 | |
| 6977761 | 12/12/2022 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $38.97 | $0.00 | |
| 6977399 | 12/13/2022 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $38.97 | $0.00 | |
| 6977400 | 12/13/2022 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $38.97 | $0.00 | |
| 6977401 | 12/13/2022 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $38.97 | $0.00 | |
| 6977402 | 12/13/2022 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $38.97 | $0.00 | |
| 6977567 | 12/13/2022 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $38.97 | $0.00 | |
| 6977568 | 12/13/2022 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $38.97 | $0.00 | |
| 6977569 | 12/13/2022 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $38.97 | $0.00 | |
| 6977570 | 12/13/2022 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $38.97 | $0.00 | |
| 6977571 | 12/13/2022 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $38.97 | $0.00 | |
| 6977572 | 12/13/2022 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $38.97 | $0.00 | |
| 6977818 | 12/14/2022 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $38.97 | $0.00 | |
| 6977819 | 12/14/2022 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $38.97 | $0.00 | |
| 6977820 | 12/14/2022 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $38.97 | $0.00 | |
| 6977822 | 12/14/2022 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $38.97 | $0.00 | |
| 6977825 | 12/14/2022 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $38.97 | $0.00 | |
| 6977826 | 12/14/2022 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $38.97 | $0.00 | |
| 6977828 | 12/14/2022 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $38.97 | $0.00 | |
| | | | | **Grand Total:** | | | **$857.34** | **0.0000** | |

Unless the parties have an effective written purchase agreement, the products purchased under this invoice shall be governed by RLS (USA) Inc. Purchase Terms and Conditions. Please locate these terms athttps://rls.bio/purchase-agreement/. If applicable, any additional discounts or rebates received must be reflected in Customer's cost reports to federal or state healthcare programs. Contact RLS (USA) Inc. with any questions or concerns at billing@rls.bio.

**RLS (USA) Inc., Accounts Receivable, Mail Code 7332, PO Box 7247, Philadelphia, PA, 19170. Please see the Remittance Instructions page of this invoice for payment instructions. Call 1.224.291.3585 with any questions.**

# Pharmacy Invoice

RLS

Invoice No: 8961614

**Allowable Products Returned By**
**NJ HEART DR. WALIA 128 Linden Jasjit Walia, MD/Viz tier 2UD**

**Invoice Date: 12/18/2022**

P.O.#:

| Order # | Date Dispensed | Prod Code | Product Description | Package | Proc No. | Quantity Purchase | Purchase Order | Price | Tax |
|---|---|---|---|---|---|---|---|---|---|
| 6977572 | 12/13/2022 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | | $ 38.97 | $0.00 |
| | | | | | | **Grand Total:** | | **$38.97** | **$0.00** |

Unless the parties have an effective written purchase agreement, the products purchased under this invoice shall be governed by RLS (USA) Inc. Purchase Terms and Conditions. Please locate these terms athttps://rls.bio/purchase-agreement/. If applicable, any additional discounts or rebates received must be reflected in Customer's cost reports to federal or state healthcare programs. Contact RLS (USA) Inc. with any questions or concerns at billing@rls.bio.

**RLS (USA) Inc., Accounts Receivable, Mail Code 7332, PO Box 7247, Philadelphia, PA, 19170. Please see the Remittance Instructions page of this invoice for payment instructions. Call 1.224.291.3585 with any questions.**

# Remittance Instructions

**RETURN THIS PAGE WITH YOUR REMITTANCE**

**REMIT-TO ADDRESS:**
RLS (USA) Inc.
Accounts Receivable
Mail Code 7332
PO Box 7247
Philadelphia, PA 19170

| | |
|---|---|
| **RECORD CHECK NUMBER HERE:** | |
| **INVOICE NUMBER:** | 8961614 |
| **INVOICE AMOUNT:** | $818.37 |
| **INVOICE DATE:** | 12/18/2022 |
| **INVOICE DUE DATE:** | On Receipt |
| **PO#:** | |

**CUSTOMER ADDRESS:**
NJ HEART DR. WALIA
128 Linden Jasjit Walia, MD/Viz tier 2UD
520 North Wood Ave
Linden, NJ2 07036

FOR ACH & WIRE TRANSACTIONS
Account Holder: RLS (USA) Inc.
Bank Name: CITIBANK N.A.
Account number:9147936137
Routing Code: 266086554
IBAN: 266086554
Address: Citibank N.A Bayfront Branch 75, 8750 Doral Blvd, Miami, FL 33178

CREDIT CARD PAYMENTS https://rlsusainc.securepayments.cardpointe.com/pay
Payments made by credit card may be subject to a finance surcharge as permitted by applicable laws.
Late payments are subject to interest at a rate of 2% or the maximum rate permitted by applicable law on such unpaid amounts.

**PLEASE SEND REMITTANCE DETAIL TO:** accountsreceivable@rls.bio

Unless the parties have an effective written purchase agreement, the products purchased under this invoice shall be governed by RLS (USA) Inc. Purchase Terms and Conditions. Please locate these terms athttps://rls.bio/purchase-agreement/. If applicable, any additional discounts or rebates received must be reflected in Customer's cost reports to federal or state healthcare programs. Contact RLS (USA) Inc. with any questions or concerns at billing@rls.bio.

**RLS (USA) Inc., Accounts Receivable, Mail Code 7332, PO Box 7247, Philadelphia, PA, 19170. Please see the Remittance Instructions page of this invoice for payment instructions. Call 1.224.291.3585 with any questions.**

# Exhibit 14

# Pharmacy Invoice

RLS

INVOICE
Page 1

INVOICE NUMBER: 8962667

INVOICE DATE: 04/30/2023

**BILL TO:** NJ1-1112
Jasjit Walia, M.D.
520 North Wood Ave
Linden, NJ 07036
Attn: Accounts Payable

**SHIPPED TO:**
NJ HEART DR. WALIA 128 Linden Jasjit Walia, MD/Viz tier 2UD
520 North Wood Ave
Linden, NJ2 07036

**SOLD BY:**
RLS (USA) Inc. New Jersey
1 Naylon Place
Livingston, NJ 07039
973-533-9109

**REMIT TO:**
RLS (USA) Inc.
Accounts Receivable
Mail Code 7332
PO Box 7247
Philadelphia, PA 19170

| # of Orders | Product Code | Description | Qty Purchased | Price | Sales Tax |
|---|---|---|---|---|---|
| 30 | 127 | Tc-99m Myoview (tetrofosmin) | 900.0000 mCi | $1,215.00 | $0.00 |
| | | | Total: | | $1,215.00 |
| | | | Tax: | | $0.00 |
| | | | **Amount Due:** | | $1,215.00 |

Terms: On Receipt

Unless the parties have an effective written purchase agreement, the products purchased under this invoice shall be governed by RLS (USA) Inc. Purchase Terms and Conditions. Please locate these terms athttps://rls.bio/purchase-agreement/. If applicable, any additional discounts or rebates received must be reflected in Customer's cost reports to federal or state healthcare programs. Contact RLS (USA) Inc. with any questions or concerns at billing@rls.bio.

**RLS (USA) Inc., Accounts Receivable, Mail Code 7332, PO Box 7247, Philadelphia, PA, 19170. Please see the Remittance Instructions page of this invoice for payment instructions. Call 1.224.291.3585 with any questions.**

# Pharmacy Invoice

Invoice No: 8962667

**Products Purchased By**
**NJ HEART DR. WALIA 128 Linden Jasjit Walia, MD/Viz tier 2UD**

**Invoice Date: 04/30/2023**

| Order # | Date Dispensed | Prod Code | Product Description | Package | Proc No. | Quantity Purchase | Price | Tax | Novation Code |
|---|---|---|---|---|---|---|---|---|---|
| 7015765 | 4/25/2023 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $40.50 | $0.00 | |
| 7015766 | 4/25/2023 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $40.50 | $0.00 | |
| 7015767 | 4/25/2023 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $40.50 | $0.00 | |
| 7015768 | 4/25/2023 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $40.50 | $0.00 | |
| 7015930 | 4/25/2023 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $40.50 | $0.00 | |
| 7015931 | 4/25/2023 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $40.50 | $0.00 | |
| 7015932 | 4/25/2023 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $40.50 | $0.00 | |
| 7015933 | 4/25/2023 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $40.50 | $0.00 | |
| 7015934 | 4/25/2023 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $40.50 | $0.00 | |
| 7015935 | 4/25/2023 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $40.50 | $0.00 | |
| 7016488 | 4/25/2023 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $40.50 | $0.00 | |
| 7016489 | 4/25/2023 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $40.50 | $0.00 | |
| 7016490 | 4/25/2023 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $40.50 | $0.00 | |
| 7016514 | 4/25/2023 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $40.50 | $0.00 | |
| 7016177 | 4/26/2023 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $40.50 | $0.00 | |
| 7016178 | 4/26/2023 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $40.50 | $0.00 | |
| 7016179 | 4/26/2023 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $40.50 | $0.00 | |
| 7016180 | 4/26/2023 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $40.50 | $0.00 | |
| 7016181 | 4/26/2023 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $40.50 | $0.00 | |
| 7016183 | 4/26/2023 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $40.50 | $0.00 | |
| 7016184 | 4/26/2023 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $40.50 | $0.00 | |
| 7016185 | 4/26/2023 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $40.50 | $0.00 | |
| 7016186 | 4/26/2023 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $40.50 | $0.00 | |
| 7016187 | 4/26/2023 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $40.50 | $0.00 | |
| 7016984 | 4/26/2023 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $40.50 | $0.00 | |
| 7016985 | 4/26/2023 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $40.50 | $0.00 | |
| 7016986 | 4/26/2023 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $40.50 | $0.00 | |
| 7016987 | 4/26/2023 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $40.50 | $0.00 | |
| 7016988 | 4/26/2023 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $40.50 | $0.00 | |
| 7017237 | 4/26/2023 | 127 | Tc-99m Myoview | Unit Dose | 110 | 30.0000 mCi | $40.50 | $0.00 | |
| | | | | **Grand Total:** | | | **$1,215.00** | **0.0000** | |

Unless the parties have an effective written purchase agreement, the products purchased under this invoice shall be governed by RLS (USA) Inc. Purchase Terms and Conditions. Please locate these terms athttps://rls.bio/purchase-agreement/. If applicable, any additional discounts or rebates received must be reflected in Customer's cost reports to federal or state healthcare programs. Contact RLS (USA) Inc. with any questions or concerns at billing@rls.bio.

**RLS (USA) Inc., Accounts Receivable, Mail Code 7332, PO Box 7247, Philadelphia, PA, 19170. Please see the Remittance Instructions page of this invoice for payment instructions. Call 1.224.291.3585 with any questions.**

# Remittance Instructions

RLS

**RETURN THIS PAGE WITH YOUR REMITTANCE**

**REMIT-TO ADDRESS:**
RLS (USA) Inc.
Accounts Receivable
Mail Code 7332
PO Box 7247
Philadelphia, PA 19170

**RECORD CHECK NUMBER HERE:**
**INVOICE NUMBER:** 8962667

**INVOICE AMOUNT:** $1,215.00
**INVOICE DATE:** 04/30/2023
**INVOICE DUE DATE:** On Receipt

**PO#:**

**CUSTOMER ADDRESS:**
NJ HEART DR. WALIA
128 Linden Jasjit Walia, MD/Viz tier 2UD
520 North Wood Ave
Linden, NJ2 07036

FOR ACH & WIRE TRANSACTIONS
Account Holder: RLS (USA) Inc.
Bank Name: CITIBANK N.A.
Account number:9147936137
Routing Code: 266086554
IBAN: 266086554
Address: Citibank N.A Bayfront Branch 75, 8750 Doral Blvd, Miami, FL 33178

CREDIT CARD PAYMENTS https://rlsusainc.securepayments.cardpointe.com/pay
Payments made by credit card may be subject to a finance surcharge as permitted by applicable laws.
Late payments are subject to interest at a rate of 2% or the maximum rate permitted by applicable law on such unpaid amounts.

**PLEASE SEND REMITTANCE DETAIL TO:** accountsreceivable@rls.bio

Unless the parties have an effective written purchase agreement, the products purchased under this invoice shall be governed by RLS (USA) Inc. Purchase Terms and Conditions. Please locate these terms athttps://rls.bio/purchase-agreement/. If applicable, any additional discounts or rebates received must be reflected in Customer's cost reports to federal or state healthcare programs. Contact RLS (USA) Inc. with any questions or concerns at billing@rls.bio.

**RLS (USA) Inc., Accounts Receivable, Mail Code 7332, PO Box 7247, Philadelphia, PA, 19170. Please see the Remittance Instructions page of this invoice for payment instructions. Call 1.224.291.3585 with any questions.**

# Exhibit 15

# HEALTH INSURANCE CLAIM FORM

APPROVED BY NATIONAL UNIFORM CLAIM COMMITTEE (NUCC) 02/12

PICA PICA

CARRIER

1. MEDICARE (Medicare#) MEDICAID (Medicaid#) TRICARE (ID#/DoD#) CHAMPVA (Member ID#) GROUP HEALTH PLAN (ID#) FECA BLK LUNG (ID#) OTHER (ID#)

1a. INSURED'S I.D. NUMBER (For Program in Item 1)

2. PATIENT'S NAME (Last Name, First Name, Middle Initial)

3. PATIENT'S BIRTH DATE MM DD YY SEX M F

4. INSURED'S NAME (Last Name, First Name, Middle Initial)

5. PATIENT'S ADDRESS (No., Street)

6. PATIENT RELATIONSHIP TO INSURED Self Spouse Child Other

7. INSURED'S ADDRESS (No., Street)

CITY STATE

8. RESERVED FOR NUCC USE

CITY STATE

ZIP CODE TELEPHONE (Include Area Code) ( )

ZIP CODE TELEPHONE (Include Area Code) ( )

9. OTHER INSURED'S NAME (Last Name, First Name, Middle Initial)

10. IS PATIENT'S CONDITION RELATED TO:

11. INSURED'S POLICY GROUP OR FECA NUMBER

a. OTHER INSURED'S POLICY OR GROUP NUMBER

a. EMPLOYMENT? (Current or Previous) YES NO

a. INSURED'S DATE OF BIRTH MM DD YY M F

b. RESERVED FOR NUCC USE

b. AUTO ACCIDENT? PLACE (State) YES NO

b. OTHER CLAIM ID (Designated by NUCC)

c. RESERVED FOR NUCC USE

c. OTHER ACCIDENT? YES NO

c. INSURANCE PLAN NAME OR PROGRAM NAME

d. INSURANCE PLAN NAME OR PROGRAM NAME

10d. CLAIM CODES (Designated by NUCC)

d. IS THERE ANOTHER HEALTH BENEFIT PLAN? YES NO *If yes*, complete items 9, 9a, and 9d.

**READ BACK OF FORM BEFORE COMPLETING & SIGNING THIS FORM.**

12. PATIENT'S OR AUTHORIZED PERSON'S SIGNATURE I authorize the release of any medical or other information necessary to process this claim. I also request payment of government benefits either to myself or to the party who accepts assignment below.

SIGNED DATE

13. INSURED'S OR AUTHORIZED PERSON'S SIGNATURE I authorize payment of medical benefits to the undersigned physician or supplier for services described below.

SIGNED

PATIENT AND INSURED INFORMATION

14. DATE OF CURRENT ILLNESS, INJURY, or PREGNANCY (LMP) MM DD YY QUAL.

15. OTHER DATE QUAL. MM DD YY

16. DATES PATIENT UNABLE TO WORK IN CURRENT OCCUPATION FROM MM DD YY TO MM DD YY

17. NAME OF REFERRING PROVIDER OR OTHER SOURCE 17a. 17b. NPI

18. HOSPITALIZATION DATES RELATED TO CURRENT SERVICES FROM MM DD YY TO MM DD YY

19. ADDITIONAL CLAIM INFORMATION (Designated by NUCC)

20. OUTSIDE LAB? YES NO $ CHARGES

21. DIAGNOSIS OR NATURE OF ILLNESS OR INJURY Relate A-L to service line below (24E) ICD Ind.

A. B. C. D.
E. F. G. H.
I. J. K. L.

22. RESUBMISSION CODE ORIGINAL REF. NO.

23. PRIOR AUTHORIZATION NUMBER

| | 24. A. DATE(S) OF SERVICE From MM DD YY To MM DD YY | B. PLACE OF SERVICE | C. EMG | D. PROCEDURES, SERVICES, OR SUPPLIES (Explain Unusual Circumstances) CPT/HCPCS MODIFIER | E. DIAGNOSIS POINTER | F. $ CHARGES | G. DAYS OR UNITS | H. EPSDT Family Plan | I. ID. QUAL. | J. RENDERING PROVIDER ID. # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | NPI | |
| 2 | | | | | | | | | NPI | |
| 3 | | | | | | | | | NPI | |
| 4 | | | | | | | | | NPI | |
| 5 | | | | | | | | | NPI | |
| 6 | | | | | | | | | NPI | |

PHYSICIAN OR SUPPLIER INFORMATION

25. FEDERAL TAX I.D. NUMBER SSN EIN

26. PATIENT'S ACCOUNT NO.

27. ACCEPT ASSIGNMENT? (For govt. claims, see back) YES NO

28. TOTAL CHARGE $

29. AMOUNT PAID $

30. Rsvd for NUCC Use

31. SIGNATURE OF PHYSICIAN OR SUPPLIER INCLUDING DEGREES OR CREDENTIALS (I certify that the statements on the reverse apply to this bill and are made a part thereof.)

SIGNED DATE

32. SERVICE FACILITY LOCATION INFORMATION

a. NPI b.

33. BILLING PROVIDER INFO & PH # ( )

a. NPI b.

SAMPLE

NUCC Instruction Manual available at: www.nucc.org ***PLEASE PRINT OR TYPE*** APPROVED OMB-0938-1197 FORM 1500 (02-12)

**BECAUSE THIS FORM IS USED BY VARIOUS GOVERNMENT AND PRIVATE HEALTH PROGRAMS, SEE SEPARATE INSTRUCTIONS ISSUED BY APPLICABLE PROGRAMS.**

**NOTICE: Any person who knowingly files a statement of claim containing any misrepresentation or any false, incomplete or misleading information may be guilty of a criminal act punishable under law and may be subject to civil penalties.**

**REFERS TO GOVERNMENT PROGRAMS ONLY**

MEDICARE AND TRICARE PAYMENTS: A patient's signature requests that payment be made and authorizes release of any information necessary to process the claim and certifies that the information provided in Blocks 1 through 12 is true, accurate and complete. In the case of a Medicare claim, the patient's signature authorizes any entity to release to Medicare medical and nonmedical information and whether the person has employer group health insurance, liability, no-fault, worker's compensation or other insurance which is responsible to pay for the services for which the Medicare claim is made. See 42 CFR 411.24(a). If item 9 is completed, the patient's signature authorizes release of the information to the health plan or agency shown. In Medicare assigned or TRICARE participation cases, the physician agrees to accept the charge determination of the Medicare carrier or TRICARE fiscal intermediary as the full charge and the patient is responsible only for the deductible, coinsurance and non-covered services. Coinsurance and the deductible are based upon the charge determination of the Medicare carrier or TRICARE fiscal intermediary if this is less than the charge submitted. TRICARE is not a health insurance program but makes payment for health benefits provided through certain affiliations with the Uniformed Services. Information on the patient's sponsor should be provided in those items captioned in "Insured"; i.e., items 1a, 4, 6, 7, 9, and 11.

**BLACK LUNG AND FECA CLAIMS**

The provider agrees to accept the amount paid by the Government as payment in full. See Black Lung and FECA instructions regarding required procedure and diagnosis coding systems.

**SIGNATURE OF PHYSICIAN OR SUPPLIER (MEDICARE, TRICARE, FECA AND BLACK LUNG)**

In submitting this claim for payment from federal funds, I certify that: 1) the information on this form is true, accurate and complete; 2) I have familiarized myself with all applicable laws, regulations, and program instructions, which are available from the Medicare contractor; 3) I have provided or will provide sufficient information required to allow the government to make an informed eligibility and payment decision; 4) this claim, whether submitted by me or on my behalf by my designated billing company, complies with all applicable Medicare and/or Medicaid laws, regulations, and program instructions for payment including but not limited to the Federal anti-kickback statute and Physician Self-Referral law (commonly known as Stark law); 5) the services on this form were medically necessary and personally furnished by me or were furnished incident to my professional service by my employee under my direct supervision, except as otherwise expressly permitted by Medicare or TRICARE; 6) for each service rendered incident to my professional service, the identity (legal name and NPI, license #, or SSN) of the primary individual rendering each service is reported in the designated section.For services to be considered "incident to" a physician's professional services, 1) they must be rendered under the physician's direct supervision by his/her employee, 2) they must be an integral, although incidental part of a covered physician service, 3) they must be of kinds commonly furnished in physician's offices, and 4) the services of non-physicians must be included on the physician's bills.

For TRICARE claims, I further certify that I (or any employee) who rendered services am not an active duty member of the Uniformed Services or a civilian employee of the United States Government or a contract employee of the United States Government, either civilian or military (refer to 5 USC 5536). For Black-Lung claims, I further certify that the services performed were for a Black Lung-related disorder.

No Part B Medicare benefits may be paid unless this form is received as required by existing law and regulations (42 CFR 424.32).

NOTICE: Any one who misrepresents or falsifies essential information to receive payment from Federal funds requested by this form may upon conviction be subject to fine and imprisonment under applicable Federal laws.

**NOTICE TO PATIENT ABOUT THE COLLECTION AND USE OF MEDICARE, TRICARE, FECA, AND BLACK LUNG INFORMATION (PRIVACY ACT STATEMENT)**

We are authorized by CMS, TRICARE and OWCP to ask you for information needed in the administration of the Medicare, TRICARE, FECA, and Black Lung programs. Authority to collect information is in section 205(a), 1862, 1872 and 1874 of the Social Security Act as amended, 42 CFR 411.24(a) and 424.5(a) (6), and 44 USC 3101;41 CFR 101 et seq and 10 USC 1079 and 1086; 5 USC 8101 et seq; and 30 USC 901 et seq; 38 USC 613; E.O. 9397.

The information we obtain to complete claims under these programs is used to identify you and to determine your eligibility. It is also used to decide if the services and supplies you received are covered by these programs and to insure that proper payment is made.

The information may also be given to other providers of services, carriers, intermediaries, medical review boards, health plans, and other organizations or Federal agencies, for the effective administration of Federal provisions that require other third parties payers to pay primary to Federal program, and as otherwise necessary to administer these programs. For example, it may be necessary to disclose information about the benefits you have used to a hospital or doctor. Additional disclosures are made through routine uses for information contained in systems of records.

**FOR MEDICARE CLAIMS:** See the notice modifying system No. 09-70-0501, titled, 'Carrier Medicare Claims Record,' published in the Federal Register, Vol. 55 No. 177, page 37549, Wed. Sept. 12, 1990, or as updated and republished.

**FOR OWCP CLAIMS:** Department of Labor, Privacy Act of 1974, "Republication of Notice of Systems of Records," Federal Register Vol. 55 No. 40, Wed Feb. 28, 1990, See ESA-5, ESA-6, ESA-12, ESA-13, ESA-30, or as updated and republished.

**FOR TRICARE CLAIMS:** PRINCIPLE PURPOSE(S): To evaluate eligibility for medical care provided by civilian sources and to issue payment upon establishment of eligibility and determination that the services/supplies received are authorized by law.

ROUTINE USE(S): Information from claims and related documents may be given to the Dept. of Veterans Affairs, the Dept. of Health and Human Services and/or the Dept. of Transportation consistent with their statutory administrative responsibilities under TRICARE/CHAMPVA; to the Dept. of Justice for representation of the Secretary of Defense in civil actions; to the Internal Revenue Service, private collection agencies, and consumer reporting agencies in connection with recoupment claims; and to Congressional Offices in response to inquiries made at the request of the person to whom a record pertains. Appropriate disclosures may be made to other federal, state, local, foreign government agencies, private business entities, and individual providers of care, on matters relating to entitlement, claims adjudication, fraud, program abuse, utilization review, quality assurance, peer review, program integrity, third-party liability, coordination of benefits, and civil and criminal litigation related to the operation of TRICARE.

DISCLOSURES: Voluntary; however, failure to provide information will result in delay in payment or may result in denial of claim. With the one exception discussed below, there are no penalties under these programs for refusing to supply information. However, failure to furnish information regarding the medical services rendered or the amount charged would prevent payment of claims under these programs. Failure to furnish any other information, such as name or claim number, would delay payment of the claim. Failure to provide medical information under FECA could be deemed an obstruction.

It is mandatory that you tell us if you know that another party is responsible for paying for your treatment. Section 1128B of the Social Security Act and 31 USC 3801-3812 provide penalties for withholding this information.

You should be aware that P.L. 100-503, the "Computer Matching and Privacy Protection Act of 1988", permits the government to verify information by way of computer matches.

**MEDICAID PAYMENTS (PROVIDER CERTIFICATION)**

I hereby agree to keep such records as are necessary to disclose fully the extent of services provided to individuals under the State's Title XIX plan and to furnish information regarding any payments claimed for providing such services as the State Agency or Dept. of Health and Human Services may request.

I further agree to accept, as payment in full, the amount paid by the Medicaid program for those claims submitted for payment under that program, with the exception of authorized deductible, coinsurance, co-payment or similar cost-sharing charge.

**SIGNATURE OF PHYSICIAN (OR SUPPLIER):** I certify that the services listed above were medically indicated and necessary to the health of this patient and were personally furnished by me or my employee under my personal direction.

NOTICE: This is to certify that the foregoing information is true, accurate and complete. I understand that payment and satisfaction of this claim will be from Federal and State funds, and that any false claims, statements, or documents, or concealment of a material fact, may be prosecuted under applicable Federal or State laws.

According to the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number. The valid OMB control number for this information collection is 0938-1197. The time required to complete this information collection is estimated to average 10 minutes per response, including the time to review instructions, search existing data resources, gather the data needed, and complete and review the information collection. If you have any comments concerning the accuracy of the time estimate(s) or suggestions for improving this form, please write to: CMS, 7500 Security Boulevard, Attn: PRA Reports Clearance Officer, Mail Stop C4-26-05, Baltimore, Maryland 21244-1850. This address is for comments and/or suggestions only. DO NOT MAIL COMPLETED CLAIM FORMS TO THIS ADDRESS.