# **Exhibit 1**

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| Arkansas | Alemparte Jose | 1679574255 | 4200 Jenny Lind Rd Suite A \| Fort Smith, AR | 72901 | A9500 | 2014 | $ 117.63 | 191 | $ 22,466.87 |
| | | | | | | 2015 | $ 126.39 | 182 | $ 23,003.83 |
| | | | | | | 2016 | $ 125.77 | 139 | $ 17,482.50 |
| | | | | | | 2017 | $ 127.34 | 125 | $ 15,917.21 |
| | | | | | | 2018 | $ 130.92 | 172 | $ 22,518.46 |
| | | | | | | 2019 | $ 132.43 | 157 | $ 20,791.51 |
| | | | | | | 2020 | $ 139.96 | 159 | $ 22,253.64 |
| | | | | | | 2021 | $ 142.46 | 92 | $ 13,106.25 |
| | | | | | | 2022 | $ 191.80 | 24 | $ 4,603.20 |
| | | | | | A9502 | 2022 | $ 189.81 | 83 | $ 15,754.23 |
| | **Alemparte Jose Total** | | | | | | | **1324** | **$ 177,897.70** |
| | | | | | | | | | |
| Arkansas | Espina Dario | 1497756076 | PO Box 11768 \| Fort Smith, AR | 72917 | A9500 | 2014 | $ 120.50 | 161 | $ 19,399.93 |
| | | | | | | 2015 | $ 125.17 | 194 | $ 24,283.90 |
| | | | | | | 2016 | $ 128.04 | 186 | $ 23,816.03 |
| | **Espina Dario Total** | | | | | | | **541** | **$ 67,499.86** |
| | | | | | | | | | |
| Arkansas | Frais Michael | 1942265541 | 200 Heartcenter Ln \| Hot Springs, AR | 71913 | A9500 | 2015 | $ 183.40 | 72 | $ 13,205.02 |
| | | | | | | 2014 | $ 231.84 | 166 | $ 38,485.98 |
| | **Frais Michael Total** | | | | | | | **238** | **$ 51,691.00** |
| | | | | | | | | | |
| Arkansas | Kantola Ronald | 1265412506 | 4200 Jenny Lind Rd Suite A \| Fort Smith, AR | 72901 | A9500 | 2014 | $ 125.86 | 199 | $ 25,046.78 |
| | | | | | | 2015 | $ 127.37 | 229 | $ 29,167.99 |
| | | | | | | 2019 | $ 138.78 | 246 | $ 34,139.88 |
| | | | | | | 2020 | $ 141.13 | 152 | $ 21,451.76 |
| | | | | | | 2021 | $ 141.73 | 126 | $ 17,858.25 |
| | | | | | | 2022 | $ 178.17 | 52 | $ 9,264.84 |
| | | | | | A9502 | 2022 | $ 185.60 | 90 | $ 16,704.00 |
| | **Kantola Ronald Total** | | | | | | | **1094** | **$ 153,633.50** |
| | | | | | | | | | |
| Colorado | Spriggs Kurt | 1851337802 | 743 Horizon Court Ste 105 \| Grand Junction, CO | 81506 | A9500 | 2014 | $ 154.67 | 38 | $ 5,877.63 |
| | | | | | | 2015 | $ 167.58 | 40 | $ 6,703.20 |
| | | | | | | 2016 | $ 163.16 | 53 | $ 8,647.52 |
| | | | | | | 2017 | $ 185.01 | 56 | $ 10,360.83 |
| | | | | | | 2019 | $ 160.99 | 56 | $ 9,015.44 |
| | | | | | | 2022 | $ 211.95 | 73 | $ 15,472.35 |
| | **Spriggs Kurt Total** | | | | | | | **316** | **$ 56,076.97** |
| | | | | | | | | | |
| D.C. | Brem Rachel | 1891854394 | 2150 Pennsylvania Ave Nw \| Washington, DC | 20037 | A9500 | 2014 | $ 106.59 | 54 | $ 5,755.81 |
| | | | | | | 2015 | $ 110.59 | 61 | $ 6,745.84 |
| | **Brem Rachel Total** | | | | | | | **115** | **$ 12,501.65** |
| | | | | | | | | | |
| D.C. | Choi Brian | 1801003801 | 2150 Pennsylvania Ave Nw Suite 4-417 \| Washington, DC | 20037 | A9500 | 2014 | $ 210.78 | 129 | $ 27,190.12 |
| | | | | | | 2015 | $ 217.01 | 81 | $ 17,578.10 |
| | | | | | | 2016 | $ 222.26 | 82 | $ 18,224.96 |
| | | | | | | 2017 | $ 214.71 | 90 | $ 19,323.98 |
| | | | | | | 2018 | $ 221.70 | 74 | $ 16,405.74 |
| | | | | | | 2019 | $ 216.27 | 41 | $ 8,867.07 |
| | | | | | | 2020 | $ 219.16 | 26 | $ 5,698.16 |
| | | | | | | 2021 | $ 224.08 | 46 | $ 10,307.70 |
| | | | | | | 2022 | $ 154.43 | 57 | $ 8,802.51 |
| | **Choi Brian Total** | | | | | | | **626** | **$ 132,398.34** |
| | | | | | | | | | |
| D.C. | Gist Herman | 1275528234 | 106 Irving St Nw Suite 1500 North Tower \| Washington, DC | 20010 | A9500 | 2014 | $ 143.17 | 193 | $ 27,631.59 |
| | | | | | A9502 | 2014 | $ 382.81 | 64 | $ 24,500.00 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2016 | $ 457.88 | 172 | $ 78,754.74 |
| | | | | | | 2017 | $ 468.15 | 209 | $ 97,843.20 |
| | | | | | | 2018 | $ 465.29 | 92 | $ 42,806.40 |
| | | | | | A9500 | 2022 | $ 106.10 | 69 | $ 7,320.90 |
| | **Gist Herman Total** | | | | | | | 799 | $ 278,856.83 |
| | | | | | | | | | |
| D.C. | Katz Richard | 1295805448 | 2150 Pennsylvania Ave Nw  |  Washington,  DC | 20037 | A9500 | 2014 | $ 212.72 | 103 | $ 21,910.65 |
| | | | | | | 2015 | $ 221.43 | 136 | $ 30,114.65 |
| | | | | | | 2022 | $ 122.84 | 39 | $ 4,790.76 |
| | **Katz Richard Total** | | | | | | | 278 | $ 56,816.06 |
| | | | | | | | | | |
| D.C. | Rapelyea Jocelyn | 1063583995 | 2150 Pennsylvania Ave Nw  |  Washington,  DC | 20037 | A9500 | 2014 | $ 112.24 | 28 | $ 3,142.72 |
| | | | | | | 2015 | $ 103.20 | 18 | $ 1,857.68 |
| | **Rapelyea Jocelyn Total** | | | | | | | 46 | $ 5,000.40 |
| | | | | | | | | | |
| D.C. | Rasul Amjad | 1841284213 | 1160 Varnum St., N.E. #114  |  Washington,  DC | 20017 | A9500 | 2014 | $ 282.24 | 13 | $ 3,669.12 |
| | | | | | A9502 | 2014 | $ 239.31 | 125 | $ 29,914.30 |
| | | | | | | 2015 | $ 151.10 | 117 | $ 17,678.93 |
| | | | | | | 2016 | $ 202.20 | 104 | $ 21,028.60 |
| | | | | | | 2017 | $ 233.45 | 125 | $ 29,181.20 |
| | | | | | | 2018 | $ 232.35 | 70 | $ 16,264.79 |
| | | | | | | 2019 | $ 228.93 | 69 | $ 15,796.17 |
| | | | | | | 2020 | $ 238.73 | 49 | $ 11,697.77 |
| | **Rasul Amjad Total** | | | | | | | 672 | $ 145,230.88 |
| | | | | | | | | | |
| Delaware | Adeleke Kamar | 1902805922 | 2401 PENNSYLVANIA AVE Suite 101 Wilmington DE | 19806 | A9502 | 2014 | $ 133.52 | 230 | $ 30,709.77 |
| | | | | | | 2015 | $ 152.13 | 183 | $ 27,839.90 |
| | | | | | | 2016 | $ 155.12 | 97 | $ 15,046.59 |
| | **Adeleke Kamar Total** | | | | | | | 510 | $ 73,596.26 |
| | | | | | | | | | |
| Delaware | Alicea Angel | 1598727018 | 200 Federal St  |  Seaford,  DE | 19973 | A9500 | 2014 | $ 185.86 | 79 | $ 14,682.60 |
| | | | | | | 2015 | $ 178.48 | 69 | $ 12,314.88 |
| | | | | | | 2016 | $ 182.82 | 74 | $ 13,528.75 |
| | | | | | | 2017 | $ 183.33 | 101 | $ 18,516.20 |
| | | | | | | 2018 | $ 184.94 | 90 | $ 16,644.52 |
| | | | | | | 2019 | $ 182.67 | 128 | $ 23,381.76 |
| | | | | | | 2020 | $ 182.21 | 82 | $ 14,941.22 |
| | | | | | | 2021 | $ 107.08 | 73 | $ 7,816.54 |
| | | | | | | 2022 | $ 101.74 | 63 | $ 6,409.62 |
| | **Alicea Angel Total** | | | | | | | 759 | $ 128,236.09 |
| | | | | | | | | | |
| Delaware | Buenano Alvaro | 1962463919 | 200 Federal St  |  Seaford,  DE | 19973 | A9500 | 2014 | $ 186.37 | 143 | $ 26,651.30 |
| | | | | | | 2015 | $ 186.93 | 114 | $ 21,309.90 |
| | | | | | | 2016 | $ 179.17 | 112 | $ 20,067.26 |
| | | | | | | 2017 | $ 183.59 | 121 | $ 22,213.85 |
| | | | | | | 2018 | $ 181.40 | 100 | $ 18,139.80 |
| | | | | | | 2019 | $ 182.90 | 67 | $ 12,254.30 |
| | | | | | | 2020 | $ 187.84 | 63 | $ 11,833.92 |
| | | | | | | 2021 | $ 113.47 | 53 | $ 6,013.68 |
| | | | | | | 2022 | $ 101.97 | 43 | $ 4,384.71 |
| | **Buenano Alvaro Total** | | | | | | | 816 | $ 142,868.72 |
| | | | | | | | | | |
| Delaware | Grubbs David | 1497732705 | K15 Omega Dr, Suite 5  |  Newark,  DE | 19713 | A9500 | 2014 | $ 153.90 | 108 | $ 16,620.80 |
| | | | | | | 2015 | $ 155.58 | 96 | $ 14,935.20 |
| | | | | | | 2016 | $ 150.00 | 83 | $ 12,449.59 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2017 | $ 153.46 | 47 | $ 7,212.80 |
| | | | | | | 2018 | $ 156.80 | 23 | $ 3,606.40 |
| | | | | | | 2019 | $ 152.32 | 70 | $ 10,662.40 |
| | | | | | | 2020 | $ 153.45 | 41 | $ 6,291.45 |
| | **Grubbs David Total** | | | | | | | **468** | **$ 71,778.64** |
| | | | | | | | | | |
| Delaware | Marmo Vincent | 1548249980 | 2300 Pennsylvania Ave Suite 4C  \|  Wilmington,  DE | 19806 | A9502 | 2014 | $ 124.89 | 94 | $ 11,739.90 |
| | | | | | | 2015 | $ 155.66 | 69 | $ 10,740.80 |
| | **Marmo Vincent Total** | | | | | | | **163** | **$ 22,480.70** |
| | | | | | | | | | |
| Delaware | Moutsatsos George | 1609843309 | 1650 HUNTINGDON PIKE STE 258 MEADOWBROOK, PA | 19046 | A9500 | 2014 | $ 149.41 | 69 | $ 10,309.60 |
| | | | **Services provided in Delaware** | | | 2015 | $ 156.80 | 58 | $ 9,094.40 |
| | | | | | | 2016 | $ 147.47 | 84 | $ 12,387.20 |
| | | | | | | 2017 | $ 147.00 | 80 | $ 11,760.00 |
| | | | | | | 2018 | $ 147.18 | 44 | $ 6,475.84 |
| | **Moutsatsos George Total** | | | | | | | **335** | **$ 50,027.04** |
| | | | | | | | | | |
| Delaware | Pena-Sing Ivan | 1225021611 | 900 ELKRIDGE LANDING RD FL 2 LINTHICUM, MD | 21090 | A9500 | 2015 | $ 188.16 | 67 | $ 12,606.72 |
| | | | **Services provided in Delaware** | | | 2014 | $ 188.16 | 53 | $ 9,972.48 |
| | | | | | | 2016 | $ 175.37 | 38 | $ 6,663.98 |
| | **Pena-Sing Ivan Total** | | | | | | | **158** | **$ 29,243.18** |
| | | | | | | | | | |
| Delaware | Popescu Andra | 1952519118 | 4512 Kirkwood Hwy Suite 202  \|  Wilmington,  DE | 19808 | A9500 | 2014 | $ 185.27 | 65 | $ 12,042.24 |
| | | | | | | 2015 | $ 182.45 | 79 | $ 14,413.49 |
| | | | | | | 2016 | $ 184.05 | 80 | $ 14,724.19 |
| | | | | | | 2017 | $ 173.96 | 101 | $ 17,570.43 |
| | | | | | | 2018 | $ 171.63 | 77 | $ 13,215.89 |
| | | | | | | 2019 | $ 166.75 | 45 | $ 7,503.75 |
| | | | | | | 2020 | $ 175.30 | 41 | $ 7,187.30 |
| | | | | | | 2021 | $ 167.03 | 46 | $ 7,683.24 |
| | | | | | | 2022 | $ 181.95 | 61 | $ 11,098.95 |
| | **Popescu Andra Total** | | | | | | | **595** | **$ 105,439.48** |
| | | | | | | | | | |
| Delaware | Simons Richard | 1861454308 | 200 Federal St  \|  Seaford,  DE | 19973 | A9500 | 2014 | $ 185.60 | 78 | $ 14,476.56 |
| | | | | | | 2015 | $ 186.98 | 80 | $ 14,958.72 |
| | | | | | | 2016 | $ 184.82 | 103 | $ 19,036.17 |
| | | | | | | 2017 | $ 178.36 | 113 | $ 20,155.17 |
| | | | | | | 2018 | $ 181.01 | 126 | $ 22,807.23 |
| | | | | | | 2019 | $ 183.20 | 109 | $ 19,968.80 |
| | | | | | | 2020 | $ 188.63 | 82 | $ 15,467.66 |
| | | | | | | 2022 | $ 102.02 | 66 | $ 6,733.32 |
| | **Simons Richard Total** | | | | | | | **757** | **$ 133,603.63** |
| | | | | | | | | | |
| Louisiana | Barker Esmond | 1568469377 | 4212 W Congress St Suite 1800 A  \|  Lafayette,  LA | 70506 | A9500 | 2015 | $ 216.15 | 107 | $ 23,127.78 |
| | | | | | | 2016 | $ 198.85 | 128 | $ 25,452.25 |
| | | | | | | 2017 | $ 205.15 | 114 | $ 23,386.72 |
| | | | | | | 2018 | $ 173.00 | 93 | $ 16,089.02 |
| | | | | | | 2022 | $ 117.43 | 73 | $ 8,572.39 |
| | **Barker Esmond Total** | | | | | | | **515** | **$ 96,628.16** |
| | | | | | | | | | |
| Louisiana | Chaudhry Ilyas | 1508854894 | 201 4Th St Suite 4A  \|  Alexandria,  LA | 71301 | A9500 | 2014 | $ 116.88 | 101 | $ 11,805.20 |
| | | | | | | 2015 | $ 123.90 | 79 | $ 9,788.30 |
| | | | | | | 2018 | $ 188.60 | 75 | $ 14,145.32 |
| | | | | | | 2019 | $ 185.54 | 72 | $ 13,358.88 |
| | | | | | | 2020 | $ 192.68 | 51 | $ 9,826.68 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2021 | $ 188.78 | 38 | $ 7,173.64 |
| | **Chaudhry Ilyas Total** | | | | | | | **416** | **$ 66,098.02** |
| | | | | | | | | | |
| Louisiana | Davis Wesley | 1376514422 | 201 4Th St Suite 3B  \|  Alexandria,  LA | 71301 | A9500 | 2014 | $ 116.06 | 149 | $ 17,293.17 |
| | | | | | | 2015 | $ 121.27 | 163 | $ 19,766.87 |
| | | | | | | 2018 | $ 184.08 | 107 | $ 19,696.24 |
| | | | | | | 2019 | $ 189.31 | 111 | $ 21,013.41 |
| | | | | | | 2020 | $ 190.89 | 87 | $ 16,607.43 |
| | | | | | | 2021 | $ 192.55 | 89 | $ 17,136.95 |
| | **Davis Wesley Total** | | | | | | | **706** | **$ 111,514.07** |
| | | | | | | | | | |
| Louisiana | Depuy Miguel | 1780781872 | 600 Dr Michael Debakey Dr  \|  Lake Charles,  LA | 70601 | A9500 | 2014 | $ 128.88 | 114 | $ 14,692.40 |
| | | | | | | 2015 | 100.96 | 119 | $12,013.77 |
| | **Depuy Miguel Total** | | | | | | | **233** | **$ 26,706.17** |
| | | | | | | | | | |
| Louisiana | Fastabend Carl | 1568438984 | 501 Dr Michael Debakey Dr  \|  Lake Charles,  LA | 70601 | A9500 | 2014 | $ 130.77 | 151 | $ 19,746.40 |
| | | | | | | 2015 | $ 121.85 | 80 | $ 9,748.19 |
| | **Fastabend Carl Total** | | | | | | | **231** | **$ 29,494.59** |
| | | | | | | | | | |
| Louisiana | Gilmore Richard | 1609842814 | 501 Dr Michael Debakey Dr  \|  Lake Charles,  LA | 70601 | A9500 | 2014 | $ 128.38 | 351 | $ 45,061.77 |
| | | | | | | 2015 | $ 102.45 | 376 | $ 38,520.93 |
| | **Gilmore Richard Total** | | | | | | | **727** | **$ 83,582.70** |
| | | | | | | | | | |
| Louisiana | Landreneau Joseph | 1760453815 | 201 4Th St Suite 3B  \|  Alexandria,  LA | 71301 | A9500 | 2014 | $ 117.76 | 108 | $ 12,718.27 |
| | | | | | | 2015 | $ 122.65 | 100 | $ 12,265.24 |
| | | | | | | 2019 | $ 194.49 | 26 | $ 5,056.74 |
| | | | | | | 2020 | $ 198.97 | 39 | $ 7,759.83 |
| | | | | | | 2021 | $ 200.00 | 41 | $ 8,200.00 |
| | **Landreneau Joseph Total** | | | | | | | **314** | **$ 46,000.08** |
| | | | | | | | | | |
| Louisiana | Mikdadi Ghiath | 1881696078 | 16033 Doctors Blvd  \|  Hammond,  LA | 70403 | A9500 | 2014 | $ 106.57 | 220 | $ 23,446.45 |
| | | | | | | 2015 | $ 105.95 | 255 | $ 27,018.22 |
| | | | | | | 2016 | $ 164.93 | 350 | $ 57,725.47 |
| | | | | | | 2017 | $ 208.45 | 251 | $ 52,321.29 |
| | | | | | | 2018 | $ 215.82 | 229 | $ 49,423.05 |
| | | | | | | 2019 | $ 208.30 | 253 | $ 52,699.90 |
| | | | | | | 2020 | $ 215.38 | 138 | $ 29,722.44 |
| | | | | | | 2021 | $ 215.31 | 154 | $ 33,158.00 |
| | | | | | A9502 | 2014 | $ 103.46 | 138 | $ 14,277.03 |
| | | | | | | 2015 | $ 103.35 | 80 | $ 8,267.84 |
| | | | | | A9500 | 2022 | $ 218.42 | 120 | $ 26,210.40 |
| | **Mikdadi Ghiath Total** | | | | | | | **2068** | **$ 348,059.69** |
| | | | | | | | | | |
| Louisiana | Mulhearn Thomas | 1285789008 | 600 Dr Michael Debakey Dr  \|  Lake Charles,  LA | 70601 | A9500 | 2014 | $ 126.02 | 138 | $ 17,390.32 |
| | | | | | | 2015 | $ 107.14 | 169 | $ 18,106.00 |
| | **Mulhearn Thomas Total** | | | | | | | **307** | **$ 35,496.32** |
| | | | | | | | | | |
| Louisiana | Parris Cordel | 1336175934 | 236 Wabash Blvd  \|  Baton Rouge,  LA | 70806 | A9500 | 2014 | $ 159.50 | 49 | $ 7,815.69 |
| | | | | | | 2015 | $ 182.03 | 55 | $ 10,011.56 |
| | | | | | | 2016 | $ 189.33 | 82 | $ 15,525.23 |
| | | | | | | 2017 | $ 192.86 | 56 | $ 10,800.16 |
| | **Parris Cordel Total** | | | | | | | **242** | **$ 44,152.64** |
| | | | | | | | | | |
| Louisiana | Soto Luis | 1124064092 | 4300 Houma Blvd Suite 107  \|  Metairie,  LA | 70006 | A9500 | 2014 | $ 145.40 | 190 | $ 27,626.33 |
| | | | | | | 2015 | $ 145.98 | 164 | $ 23,940.35 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2016 | $ 145.60 | 141 | $ 20,530.19 |
| | | | | | | 2017 | $ 145.77 | 120 | $ 17,491.86 |
| | | | | | | 2020 | $ 134.83 | 79 | $ 10,651.57 |
| | | | | | | 2021 | $ 132.17 | 71 | $ 9,384.00 |
| | | | | | | 2022 | $ 132.40 | 68 | $ 9,003.20 |
| | **Soto Luis Total** | | | | | | | **833** | **$ 118,627.50** |
| | | | | | | | | | |
| Louisiana | Turner Michael | 1629035647 | 600 Dr Michael Debakey Dr  \|  Lake Charles,  LA | 70601 | A9500 | 2014 | $ 131.05 | 85 | $ 11,139.56 |
| | | | | | | 2015 | $ 100.92 | 108 | $ 10,898.90 |
| | **Turner Michael Total** | | | | | | | **193** | **$ 22,038.46** |
| | | | | | | | | | |
| Maryland | Addala Srinivas | 1447241872 | 9135 Piscataway Rd Ste 210  \|  Clinton,  MD | 20735 | A9502 | 2014 | $ 135.12 | 336 | $ 45,400.46 |
| | | | | | | 2015 | $ 163.79 | 465 | $ 76,161.43 |
| | | | | | | 2016 | $ 131.70 | 338 | $ 44,515.72 |
| | **Addala Srinivas Total** | | | | | | | **1139** | **$ 166,077.61** |
| | | | | | | | | | |
| Maryland | Agarwal Ramesh | 1104926021 | 145 E Carroll St Unit 103  \|  Salisbury,  MD | 21801 | A9500 | 2014 | $ 171.01 | 165 | $ 28,216.92 |
| | | | | | | 2015 | $ 162.60 | 132 | $ 21,462.65 |
| | | | | | | 2016 | $ 168.59 | 144 | $ 24,276.37 |
| | | | | | | 2017 | $ 174.49 | 100 | $ 17,449.17 |
| | | | | | | 2018 | $ 169.89 | 124 | $ 21,066.55 |
| | | | | | | 2019 | $ 171.98 | 123 | $ 21,153.54 |
| | | | | | | 2020 | $ 174.61 | 92 | $ 16,064.12 |
| | | | | | | 2021 | $ 280.38 | 103 | $ 28,879.20 |
| | | | | | | 2022 | $ 385.85 | 75 | $ 28,938.75 |
| | **Agarwal Ramesh Total** | | | | | | | **1058** | **$ 207,507.27** |
| | | | | | | | | | |
| Maryland | Akyea Djamson Ayim | 1154408227 | 10756 Rhode Island Ave  \|  Beltsville,  MD | 20705 | A9500 | 2014 | $ 401.49 | 268 | $ 107,599.82 |
| | | | | | | | | | |
| | **Akyea Djamson Ayim Total** | | | | | | | **268** | **$ 107,599.82** |
| | | | | | | | | | |
| Maryland | Anthony Thomas | 1588779862 | 9801 Georgia Ave #116  \|  Silver Spring,  MD | 20902 | A9500 | 2014 | $ 433.77 | 122 | $ 52,920.00 |
| | | | | | | 2015 | $ 188.57 | 143 | $ 26,965.69 |
| | | | | | | 2016 | $ 191.08 | 143 | $ 27,324.75 |
| | **Anthony Thomas Total** | | | | | | | **408** | **$ 107,210.44** |
| | | | | | | | | | |
| Maryland | Bassi Ashwani | 1790744472 | 325 Hospital Dr Suite 108  \|  Glen Burnie,  MD | 21061 | A9502 | 2014 | $ 219.23 | 162 | $ 35,515.20 |
| | | | | | | 2015 | $ 215.95 | 205 | $ 44,270.63 |
| | | | | | | 2016 | $ 220.96 | 181 | $ 39,994.08 |
| | | | | | | 2017 | $ 223.67 | 175 | $ 39,142.18 |
| | | | | | | 2018 | $ 221.64 | 146 | $ 32,359.48 |
| | | | | | | 2019 | $ 219.85 | 158 | $ 34,736.30 |
| | | | | | | 2020 | $ 225.16 | 82 | $ 18,463.12 |
| | | | | | | 2021 | $ 231.94 | 119 | $ 27,600.86 |
| | | | | | | 2022 | $ 219.02 | 108 | $ 23,654.16 |
| | **Bassi Ashwani Total** | | | | | | | **1336** | **$ 295,736.01** |
| | | | | | | | | | |
| Maryland | Batra Rajeev | 1003918228 | 11120 New Hampshire Ave Ste 300  \|  Silver Spring,  MD | 20904 | A9500 | 2014 | $ 194.19 | 54 | $ 10,486.00 |
| | | | | | | 2016 | $ 181.30 | 112 | $ 20,305.60 |
| | | | | | | 2017 | $ 228.77 | 128 | $ 29,282.40 |
| | | | | | | 2018 | $ 228.44 | 80 | $ 18,275.04 |
| | | | | | | 2019 | $ 220.45 | 126 | $ 27,776.70 |
| | | | | | | 2020 | $ 235.19 | 111 | $ 26,106.09 |
| | | | | | | 2021 | $ 237.48 | 112 | $ 26,597.60 |
| | | | | | | 2022 | $ 231.06 | 135 | $ 31,193.10 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | **Batra Rajeev Total** | | | | | | | **858** | **$ 190,022.53** |
| | | | | | | | | | |
| Maryland | Brady Jennifer | 1639229313 | 888 Bestgate Rd Suite 208 \| Annapolis, MD | 21401 | A9500 | 2014 | $ 107.15 | 36 | $ 3,857.28 |
| | | | | | | 2015 | $ 135.28 | 52 | $ 7,034.48 |
| | | | | | | 2016 | $ 167.91 | 36 | $ 6,044.64 |
| | | | | | | 2017 | $ 235.20 | 49 | $ 11,524.80 |
| | | | | | | 2018 | $ 221.36 | 82 | $ 18,151.89 |
| | | | | | | 2019 | $ 220.50 | 75 | $ 16,537.50 |
| | | | | | | 2021 | $ 181.58 | 76 | $ 13,800.00 |
| | | | | | | 2020 | $ 229.67 | 64 | $ 14,698.88 |
| | | | | | | 2022 | $ 226.73 | 52 | $ 11,789.96 |
| | **Brady Jennifer Total** | | | | | | | **522** | **$ 103,439.43** |
| | | | | | | | | | |
| Maryland | Carlos Michael | 1760473110 | 7350 Van Dusen Rd Suite 130 \| Laurel, MD | 20707 | A9500 | 2014 | $ 176.36 | 41 | $ 7,230.66 |
| | | | | | | 2015 | $ 104.80 | 39 | $ 4,087.34 |
| | | | | | A9502 | 2014 | $ 186.07 | 45 | $ 8,372.96 |
| | | | | | | 2015 | $ 105.02 | 31 | $ 3,255.72 |
| | | | | | A9500 | 2022 | $ 115.05 | 14 | $ 1,610.70 |
| | | | | | A9502 | 2022 | $ 112.91 | 84 | $ 9,484.44 |
| | **Carlos Michael Total** | | | | | | | **254** | **$ 34,041.82** |
| | | | | | | | | | |
| Maryland | Chaudhry Mohammad | 1134155104 | 7610 Carroll Ave Suite 300 \| Takoma Park, MD | 20912 | A9500 | 2014 | $ 152.13 | 84 | $ 12,779.20 |
| | | | | | | 2015 | $ 149.36 | 78 | $ 11,649.70 |
| | | | | | | 2017 | $ 144.78 | 82 | $ 11,872.31 |
| | **Chaudhry Mohammad Total** | | | | | | | **244** | **$ 36,301.21** |
| | | | | | | | | | |
| Maryland | Collins Terrance | 1669438933 | 2670 Crain Hwy Suite 300 \| Waldorf, MD | 20601 | A9500 | 2014 | $ 125.11 | 87 | $ 10,884.18 |
| | **Collins Terrance Total** | | | | | | | **87** | **$ 10,884.18** |
| | | | | | | | | | |
| Maryland | Cordero Juan | 1740224245 | 505 Dutchmans Lane, Suite A3, Easton \| MD | 21601 | A9500 | 2014 | $ 231.87 | 247 | $ 57,271.20 |
| | | | | | | 2015 | $ 234.04 | 202 | $ 47,275.20 |
| | | | | | | 2016 | $ 232.03 | 161 | $ 37,356.31 |
| | | | | | | 2017 | $ 230.48 | 137 | $ 31,575.60 |
| | | | | | | 2018 | $ 229.01 | 133 | $ 30,458.40 |
| | | | | | | 2019 | $ 222.73 | 132 | $ 29,400.36 |
| | | | | | | 2020 | $ 232.40 | 133 | $ 30,909.20 |
| | | | | | | 2021 | $ 203.66 | 175 | $ 35,640.00 |
| | | | | | | 2022 | $ 219.80 | 160 | $ 35,168.00 |
| | **Cordero Juan Total** | | | | | | | **1480** | **$ 335,054.27** |
| | | | | | | | | | |
| Maryland | Cowen Jeffrey | 1043215825 | 915 Toll House Ave Suite 308 \| Frederick, MD | 21701 | A9500 | 2014 | $ 146.21 | 96 | $ 14,036.57 |
| | | | | | | 2015 | $ 145.76 | 194 | $ 28,276.57 |
| | **Cowen Jeffrey Total** | | | | | | | **290** | **$ 42,313.14** |
| | | | | | | | | | |
| Maryland | Dalal Prakash | 1407857741 | 614 Eastern Shore Dr Suite D \| Salisbury, MD | 21804 | A9500 | 2014 | $ 165.24 | 66 | $ 10,905.70 |
| | | | | | | 2015 | $ 165.31 | 68 | $ 11,241.26 |
| | | | | | | 2016 | $ 167.78 | 53 | $ 8,892.34 |
| | | | | | | 2017 | $ 167.78 | 77 | $ 12,919.06 |
| | | | | | | 2018 | $ 161.07 | 25 | $ 4,026.72 |
| | **Dalal Prakash Total** | | | | | | | **289** | **$ 47,985.08** |
| | | | | | | | | | |
| Maryland | El-Sherif Tarek | 1073538807 | 7350 VAN DUSEN RD SUITE 130LAUREL, MD 20707 | 00002-0707 | A9500 | 2014 | $ 184.46 | 162 | $ 29,882.16 |
| | | | | | | 2015 | $ 102.92 | 173 | $ 17,805.21 |
| | | | | | | 2022 | $ 114.82 | 83 | $ 9,530.06 |
| | | | | | A9502 | 2022 | $ 115.45 | 13 | $ 1,500.85 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | El-Sherif Tarek Total | | | | | | | 335 | $ 47,687.37 |
| | | | | | | | | | |
| Maryland | Forrester Leighton | 1831240191 | 7500 Hanover Pkwy Suite 204 \| Greenbelt, MD | 20770 | A9500 | 2015 | $ 217.44 | 149 | $ 32,398.10 |
| | | | | | | 2016 | $ 221.77 | 176 | $ 39,031.82 |
| | | | | | | 2017 | $ 216.83 | 208 | $ 45,099.67 |
| | | | | | | 2018 | $ 223.83 | 173 | $ 38,722.79 |
| | | | | | | 2019 | $ 201.29 | 136 | $ 27,375.44 |
| | Forrester Leighton Total | | | | | | | 842 | $ 182,627.82 |
| | | | | | | | | | |
| Maryland | Frey Anthony | 1174565386 | 1205 Pemberton Dr \| Salisbury, MD | 21801 | A9500 | 2014 | $ 131.34 | 221 | $ 29,025.17 |
| | | | | | | 2015 | $ 114.43 | 199 | $ 22,771.30 |
| | | | | | | 2022 | $ 103.28 | 200 | $ 20,656.00 |
| | Frey Anthony Total | | | | | | | 620 | $ 72,452.47 |
| | | | | | | | | | |
| Maryland | Heda Harikisan | 1790786036 | 614 Eastern Shore Dr Suite D \| Salisbury, MD | 21804 | A9500 | 2014 | $ 165.57 | 57 | $ 9,437.62 |
| | | | | | | 2015 | $ 164.42 | 50 | $ 8,221.22 |
| | | | | | | 2016 | $ 167.78 | 62 | $ 10,402.36 |
| | | | | | | 2017 | $ 163.85 | 44 | $ 7,209.50 |
| | | | | | | 2018 | $ 172.08 | 47 | $ 8,087.92 |
| | | | | | | 2019 | $ 233.02 | 112 | $ 26,098.24 |
| | | | | | | 2020 | $ 233.20 | 52 | $ 12,126.40 |
| | | | | | | 2022 | $ 100.29 | 20 | $ 2,005.80 |
| | Heda Harikisan Total | | | | | | | 444 | $ 83,589.06 |
| | | | | | | | | | |
| Maryland | Hernandez Tomas | 1174501241 | 7525 Greenway Center Dr Suite T6 \| Greenbelt, MD | 20770 | A9502 | 2014 | $ 141.10 | 115 | $ 16,226.50 |
| | | | | | | 2015 | $ 141.10 | 37 | $ 5,220.56 |
| | Hernandez Tomas Total | | | | | | | 152 | $ 21,447.06 |
| | | | | | | | | | |
| Maryland | Jerome Scott | 1942203245 | 410 Malcolm Dr Ste A \| Westminster, MD | 21157 | A9502 | 2014 | $ 328.85 | 200 | $ 65,770.02 |
| | Jerome Scott Total | | | | | | | 200 | $ 65,770.02 |
| | | | | | | | | | |
| Maryland | Kelley Laurence | 1083676498 | 15215 Shady Grove Rd Suite 306 \| Rockville, MD | 20850 | A9500 | 2014 | $ 110.57 | 175 | $ 19,350.14 |
| | | | | | | 2015 | $ 215.28 | 95 | $ 20,451.96 |
| | | | | | | 2016 | $ 218.79 | 88 | $ 19,253.41 |
| | | | | | | 2017 | $ 216.53 | 97 | $ 21,003.55 |
| | | | | | | 2018 | $ 220.58 | 41 | $ 9,043.86 |
| | | | | | | 2019 | $ 216.93 | 63 | $ 13,666.59 |
| | Kelley Laurence Total | | | | | | | 559 | $ 102,769.51 |
| | | | | | | | | | |
| Maryland | Khan Wajeed | 1588676027 | 12016 Georgia Ave \| Wheaton, MD | 20902 | A9502 | 2014 | $ 235.20 | 110 | $ 25,872.00 |
| | | | | | | 2015 | $ 234.48 | 76 | $ 17,820.32 |
| | | | | | | 2017 | $ 229.24 | 74 | $16,963.62 |
| | | | | | | 2018 | $ 232.26 | 70 | $16,258.38 |
| | | | | | | 2019 | $ 225.40 | 72 | $16,228.80 |
| | | | | | | 2020 | $ 238.16 | 52.1 | $12,408.14 |
| | | | | | | 2021 | $ 237.18 | 61 | $14,467.98 |
| | | | | | A9502 | 2022 | $ 223.13 | 57 | $ 12,718.41 |
| | Khan Wajeed Total | | | | | | | 572.1 | $ 132,737.65 |
| | | | | | | | | | |
| Maryland | Lal Pankaj | 1538132873 | 11119 Rockville Pike Suite 100 \| Rockville, MD | 20852 | A9500 | 2014 | $ 141.12 | 19 | $ 2,681.28 |
| | | | | | | 2015 | $ 137.68 | 388 | $ 53,418.01 |
| | | | | | | 2016 | $ 140.16 | 442 | $ 61,951.68 |
| | | | | | | 2017 | $ 136.33 | 417 | $ 56,847.60 |
| | | | | | | 2018 | $ 139.21 | 472 | $ 65,707.20 |
| | | | | | | 2019 | $ 130.23 | 190 | $ 24,743.70 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | A9502 | 2014 | $ 137.92 | 313 | $ 43,167.86 |
| | **Lal Pankaj Total** | | | | | | | **2241** | **$ 308,517.33** |
| | | | | | | | | | |
| Maryland | Larca Louis | 1669433322 | 15215 Shady Grove Rd Suite 306 \| Rockville, MD | 20850 | A9500 | 2014 | $ 100.91 | 111 | $ 11,200.80 |
| | | | | | | 2015 | $ 219.07 | 73 | $ 15,992.27 |
| | | | | | | 2016 | $ 211.70 | 48 | $ 10,161.66 |
| | **Larca Louis Total** | | | | | | | **232** | **$ 37,354.73** |
| | | | | | | | | | |
| Maryland | Lauria Salvatore | 1780748798 | 888 Bestgate Rd Suite 208 \| Annapolis, MD | 21401 | A9500 | 2015 | $ 127.29 | 82 | $ 10,437.98 |
| | | | | | | 2016 | $ 156.06 | 74 | $ 11,548.32 |
| | | | | | | 2017 | $ 222.33 | 88 | $ 19,565.23 |
| | | | | | | 2018 | $ 228.67 | 72 | $ 16,464.00 |
| | | | | | | 2019 | $ 226.15 | 102 | $ 23,067.30 |
| | | | | | | 2021 | $ 204.00 | 85 | $ 17,340.00 |
| | | | | | | 2020 | $ 236.80 | 63 | $ 14,918.40 |
| | | | | | | 2022 | $ 214.09 | 91 | $ 19,482.19 |
| | **Lauria Salvatore Total** | | | | | | | **657** | **$ 132,823.42** |
| | | | | | | | | | |
| Maryland | Lindgren Keith | 1821078437 | 7901 Maple Ave \| Takoma Park, MD | 20912 | A9500 | 2014 | $ 114.67 | 141 | $ 16,168.28 |
| | | | | | | 2015 | $ 216.15 | 128 | $ 27,666.86 |
| | | | | | | 2016 | $ 220.12 | 72 | $ 15,848.71 |
| | | | | | | 2017 | $ 216.50 | 63 | $ 13,639.46 |
| | | | | | | 2018 | $ 218.44 | 60 | $ 13,106.69 |
| | | | | | | 2019 | $ 216.00 | 25 | $ 5,400.00 |
| | | | | | | 2020 | $ 217.61 | 19 | $ 4,134.59 |
| | **Lindgren Keith Total** | | | | | | | **508** | **$ 95,964.59** |
| | | | | | | | | | |
| Maryland | Malik Tanveer | 1336129840 | 6504 Kenilworth Ave Suite 200 \| Riverdale, MD | 20737 | A9500 | 2014 | $ 147.57 | 200 | $ 29,513.87 |
| | | | | | | 2015 | $ 219.66 | 216 | $ 47,446.01 |
| | | | | | | 2016 | $ 219.72 | 143 | $ 31,420.20 |
| | | | | | | 2017 | $ 217.03 | 106 | $ 23,004.85 |
| | | | | | | 2018 | $ 218.93 | 130 | $ 28,460.85 |
| | | | | | | 2019 | $ 216.10 | 137 | $ 29,605.70 |
| | **Malik Tanveer Total** | | | | | | | **932** | **$ 189,451.48** |
| | | | | | | | | | |
| Maryland | Mccarthy Robert | 1760477327 | 10700 Charter Dr Suite 200 \| Columbia, MD | 21044 | A9500 | 2014 | $ 183.22 | 46 | $ 8,428.00 |
| | | | | | | 2015 | $ 187.12 | 39 | $ 7,297.78 |
| | | | | | | 2016 | $ 185.82 | 55 | $ 10,220.02 |
| | | | | | | 2017 | $ 186.85 | 55 | $ 10,276.59 |
| | | | | | | 2018 | $ 193.87 | 46 | $ 8,918.00 |
| | | | | | | 2019 | $ 190.97 | 39 | $ 7,447.83 |
| | | | | | | 2020 | $ 195.90 | 40 | $ 7,836.00 |
| | | | | | | 2021 | $ 198.18 | 55 | $ 10,900.00 |
| | | | | | | 2022 | $ 188.86 | 46 | $ 8,687.56 |
| | **Mccarthy Robert Total** | | | | | | | **421** | **$ 80,011.78** |
| | | | | | | | | | |
| Maryland | Moghbeli Homayoon | 1235118381 | PO BOX 61443 POTOMAC, MD | 20859 | A9500 | 2014 | $ 295.61 | 189 | $ 55,871.20 |
| | | | | | | 2015 | $ 306.58 | 145 | $ 44,454.36 |
| | | | | | | 2016 | $ 307.18 | 157 | $ 48,226.75 |
| | | | | | | 2017 | $ 305.15 | 165 | $ 50,350.16 |
| | | | | | | 2018 | $ 284.68 | 108 | $ 30,745.34 |
| | | | | | | 2019 | $ 335.78 | 137 | $ 46,001.86 |
| | | | | | | 2020 | $ 271.30 | 114 | $ 30,928.20 |
| | **Moghbeli Homayoon Total** | | | | | | | **1015** | **$ 306,577.87** |
| | | | | | | | | | |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|-------|----------|-----------------------------------|--------------------------|----------|------------|------|-------------------|-----------|------------------------------|
| Maryland | Mostaan Mehrdad | 1477542306 | PO BOX 61443 POTOMAC, MD | 20859 | A9502 | 2014 | $ 257.93 | 102 | $ 26,309.02 |
| | | | | | | 2015 | $ 268.15 | 91 | $ 24,401.22 |
| | | | | | | 2016 | $ 261.57 | 114 | $ 29,819.00 |
| | | | | | | 2017 | $ 252.15 | 87 | $ 21,937.21 |
| | | | | | | 2018 | $ 255.97 | 91 | $ 23,293.66 |
| | | | | | | 2019 | $ 229.12 | 71 | $ 16,267.52 |
| | | | | | | 2020 | $ 252.70 | 81 | $ 20,468.70 |
| | | | | | | 2021 | $ 265.03 | 92 | $ 24,382.76 |
| | | | | | | 2022 | $ 266.65 | 90 | $ 23,998.50 |
| | **Mostaan Mehrdad Total** | | | | | | | **729** | **$ 186,879.09** |
| | | | | | | | | | |
| Maryland | Muttath Sureshkumar | 1275599458 | 5711 Sarvis Ave Suite 200  \|  Riverdale,  MD | 20737 | A9500 | 2014 | $ 136.32 | 87 | $ 11,859.92 |
| | | | | | | 2015 | $ 138.63 | 12 | $ 1,663.50 |
| | **Muttath Sureshkumar Total** | | | | | | | **99** | **$ 13,523.42** |
| | | | | | | | | | |
| Maryland | Nag Vivek | 1205817459 | 3510 Old Washington Road Suite 100  \|  Waldorf,  MD | 20602 | A9502 | 2014 | $ 163.83 | 212 | $ 34,732.58 |
| | | | | | | 2015 | $ 163.69 | 204 | $ 33,393.21 |
| | | | | | | 2016 | $ 133.42 | 114 | $ 15,209.65 |
| | **Nag Vivek Total** | | | | | | | **530** | **$ 83,335.44** |
| | | | | | | | | | |
| Maryland | Nair Vijayachandra | 1801861554 | 602 S Atwood Rd Suite 100  \|  Bel Air,  MD | 21014 | A9502 | 2014 | $ 184.72 | 396.2 | $ 73,185.66 |
| | | | | | | 2015 | $ 117.35 | 17 | $ 1,994.93 |
| | **Nair Vijayachandra Total** | | | | | | | **413.2** | **$ 75,180.59** |
| | | | | | | | | | |
| Maryland | Najafi Amir | 1790952372 | 602 S Atwood Rd Suite 100  \|  Bel Air,  MD | 21014 | A9502 | 2014 | $ 114.24 | 76 | $ 8,682.40 |
| | | | | | | 2015 | $ 114.38 | 188 | $ 21,503.89 |
| | **Najafi Amir Total** | | | | | | | **264** | **$ 30,186.29** |
| | | | | | | | | | |
| Maryland | Nelson Raymon | 1346236452 | PO BOX 432 PIKEVILLE, KY | 41502 | A9500 | 2014 | $ 350.59 | 248 | $ 86,946.13 |
| | | | **Services provided in Maryland** | | | 2015 | $ 358.20 | 231 | $ 82,743.36 |
| | **Nelson Raymon Total** | | | | | | | **479** | **$ 169,689.49** |
| | | | | | | | | | |
| Maryland | Padder Feroz | 1942291737 | 7350 VAN DUSEN RD STE 130 LAUREL, MD | 20707 | A9500 | 2014 | $ 186.64 | 39 | $ 7,279.11 |
| | | | | | | 2015 | $ 110.90 | 41 | $ 4,547.06 |
| | | | | | A9502 | 2014 | $ 187.45 | 79 | $ 14,808.94 |
| | | | | | | 2015 | $ 111.22 | 71 | $ 7,896.32 |
| | | | | | A9500 | 2022 | $ 115.09 | 13 | $ 1,496.17 |
| | | | | | A9502 | 2022 | $ 113.83 | 75 | $ 8,537.25 |
| | **Padder Feroz Total** | | | | | | | **318** | **$ 44,564.85** |
| | | | | | | | | | |
| Maryland | Paltoo Brendon | 1629065768 | 105 Aurora St  \|  Cambridge,  MD | 21613 | A9500 | 2014 | $ 123.95 | 131 | $ 16,237.51 |
| | | | | | | 2015 | $ 132.96 | 134 | $ 17,817.17 |
| | | | | | | 2016 | $ 143.19 | 136 | $ 19,473.83 |
| | | | | | | 2017 | $ 148.64 | 134 | $ 19,918.19 |
| | | | | | | 2018 | $ 222.37 | 130 | $ 28,908.33 |
| | | | | | | 2019 | $ 233.58 | 109 | $ 25,460.22 |
| | | | | | | 2020 | $ 235.31 | 109 | $ 25,648.79 |
| | | | | | | 2021 | $ 233.37 | 98 | $ 22,870.69 |
| | | | | | A9500 | 2022 | $ 229.48 | 125 | $ 28,685.00 |
| | **Paltoo Brendon Total** | | | | | | | **1106** | **$ 205,019.73** |
| | | | | | | | | | |
| Maryland | Panas George | 1508800095 | 100 Brown St  \|  Chestertown,  MD | 21620 | A9500 | 2014 | $ 234.22 | 241 | $ 56,448.00 |
| | | | | | | 2015 | $ 231.06 | 227 | $ 52,449.60 |
| | | | | | | 2016 | $ 233.50 | 279 | $ 65,145.70 |
| | | | | | | 2017 | $ 232.86 | 452 | $ 105,252.00 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2018 | $ 234.13 | 443 | $ 103,718.49 |
| | | | | | | 2019 | $ 229.26 | 388 | $ 88,952.88 |
| | | | | | | 2020 | $ 236.62 | 311 | $ 73,588.82 |
| | | | | | | 2021 | $ 234.99 | 322 | $ 75,665.18 |
| | | | | | A9500 | 2022 | $ 234.27 | 321 | $ 75,200.67 |
| | **Panas George Total** | | | | | | | **2984** | **$ 696,421.34** |
| | | | | | | | | | |
| Maryland | Patel Ramesh | 1528082229 | 7300 Hanover Dr Suite 202  \|  Greenbelt,  MD | 20770 | A9502 | 2015 | $ 295.15 | 17 | $ 5,017.60 |
| | | | | | | 2018 | $ 297.44 | 17 | $ 5,056.56 |
| | | | | | | 2021 | $ 428.24 | 17 | $ 7,280.08 |
| | | | | | A9502 | 2022 | $ 625.92 | 20 | $ 12,518.40 |
| | **Patel Ramesh Total** | | | | | | | **71** | **$ 29,872.64** |
| | | | | | | | | | |
| Maryland | Rajvanshi Amit | 1942301403 | 121 Congressional Ln Suite 409  \|  Rockville,  MD | 20852 | A9502 | 2014 | $ 231.58 | 53 | $ 12,273.52 |
| | | | | | | 2015 | $ 232.16 | 67 | $ 15,554.56 |
| | | | | | | 2016 | $ 248.97 | 60 | $ 14,938.20 |
| | | | | | | 2017 | $ 356.28 | 45 | $ 16,032.55 |
| | | | | | | 2018 | $ 375.94 | 41 | $ 15,413.60 |
| | | | | | | 2019 | $ 360.02 | 57 | $ 20,521.14 |
| | | | | | | 2020 | $ 358.36 | 42 | $ 15,051.12 |
| | | | | | | 2021 | $ 381.97 | 37 | $ 14,132.89 |
| | | | | | A9502 | 2022 | $ 344.61 | 31 | $ 10,682.91 |
| | **Rajvanshi Amit Total** | | | | | | | **433** | **$ 134,600.49** |
| | | | | | | | | | |
| Maryland | Rao Neena | 1225213747 | 29 TREADWELL CT LUTHERVILLE, MD | 21093 | A9500 | 2014 | $ 149.08 | 33 | $ 4,919.60 |
| | | | | | | 2015 | $ 190.26 | 71 | $ 13,508.53 |
| | | | | | A9502 | 2014 | $ 191.33 | 42 | $ 8,036.00 |
| | **Rao Neena Total** | | | | | | | **146** | **$ 26,464.13** |
| | | | | | | | | | |
| Maryland | Rustagi Ravinder | 1063486090 | 6132 Landover Rd  \|  Cheverly,  MD | 20785 | A9500 | 2014 | $ 545.43 | 15 | $ 8,181.49 |
| | | | | | | 2015 | $ 548.80 | 21 | $ 11,524.80 |
| | | | | | | 2016 | $ 548.80 | 49 | $ 26,891.20 |
| | **Rustagi Ravinder Total** | | | | | | | **85** | **$ 46,597.49** |
| | | | | | | | | | |
| Maryland | Sarfarazi Mohammad | 1326103227 | 6011 KIRBY RD BETHESDA, MD | 20817 | A9502 | 2014 | $ 141.10 | 105 | $ 14,815.50 |
| | | | | | | 2015 | $ 138.43 | 188 | $ 26,025.08 |
| | | | | | | 2016 | $ 139.24 | 236 | $ 32,859.48 |
| | | | | | | 2019 | $ 140.18 | 307 | $ 43,035.26 |
| | | | | | | 2017 | $ 140.14 | 230 | $ 32,233.34 |
| | | | | | | 2018 | $ 140.49 | 238 | $ 33,435.99 |
| | | | | | | 2020 | $ 142.50 | 285 | $ 40,612.50 |
| | | | | | | 2021 | $ 142.20 | 324 | $ 46,072.80 |
| | | | | | | 2022 | $ 136.58 | 273 | $ 37,286.34 |
| | **Sarfarazi Mohammad Total** | | | | | | | **2186** | **$ 306,376.29** |
| | | | | | | | | | |
| Maryland | Schwartz Michael | 1003976846 | 7500 Hanover Pkwy Suite 204  \|  Greenbelt,  MD | 20770 | A9500 | 2015 | $ 213.00 | 129 | $ 27,477.14 |
| | **Schwartz Michael Total** | | | | | | | **129** | **$ 27,477.14** |
| | | | | | | | | | |
| Maryland | Secada-Lovio Jorge | 1316910011 | 110 West Rd Building A, Suite 201  \|  Baltimore,  MD | 21204 | A9502 | 2014 | $ 196.65 | 329 | $ 64,698.42 |
| | | | | | | 2015 | $ 309.27 | 297 | $ 91,853.64 |
| | | | | | | 2016 | $ 309.48 | 284 | $ 87,891.11 |
| | | | | | | 2017 | $ 306.70 | 273 | $ 83,728.06 |
| | | | | | | 2018 | $ 307.46 | 255 | $ 78,401.56 |
| | | | | | | 2019 | $ 309.97 | 233 | $ 72,223.01 |
| | | | | | | 2020 | $ 311.29 | 180 | $ 56,032.20 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2021 | $ 327.23 | 171 | $ 55,956.33 |
| | | | | | | 2022 | $ 299.39 | 168 | $ 50,297.52 |
| | **Secada-Lovio Jorge Total** | | | | | | | **2190** | **$ 641,081.85** |
| | | | | | | | | | |
| Maryland | Segal Jerome | 1679765481 | 888 Bestgate Rd Suite 208 \| Annapolis, MD | 21401 | A9500 | 2014 | $ 100.35 | 15 | $ 1,505.28 |
| | | | | | | 2017 | $ 229.60 | 21 | $ 4,821.60 |
| | | | | | | 2018 | $ 223.44 | 40 | $ 8,937.60 |
| | | | | | | 2019 | $ 222.95 | 48 | $ 10,701.60 |
| | | | | | | 2020 | $ 208.72 | 33 | $ 6,887.76 |
| | | | | | | 2021 | $ 229.79 | 47 | $ 10,800.00 |
| | | | | | | 2022 | $ 218.35 | 45 | $ 9,825.75 |
| | **Segal Jerome Total** | | | | | | | **249** | **$ 53,479.59** |
| | | | | | | | | | |
| Maryland | Shariff Mahmood | 1033106174 | 105 Aurora St \| Cambridge, MD | 21613 | A9500 | 2014 | $ 124.13 | 42 | $ 5,213.46 |
| | | | | | | 2015 | $ 130.17 | 29 | $ 3,774.83 |
| | | | | | | 2016 | $ 144.38 | 47 | $ 6,785.76 |
| | | | | | | 2017 | $ 150.12 | 28 | $ 4,203.40 |
| | | | | | | 2018 | $ 220.95 | 33 | $ 7,291.20 |
| | | | | | | 2019 | $ 235.20 | 23 | $ 5,409.60 |
| | | | | | | 2022 | $ 229.43 | 26 | $ 5,965.18 |
| | **Shariff Mahmood Total** | | | | | | | **228** | **$ 38,643.43** |
| | | | | | | | | | |
| Maryland | Srinivasan Gopalakrishnan | 1740261924 | 3510 Old Washington Road Suite 100 \| Waldorf, MD | 20602 | A9502 | 2014 | $ 161.74 | 202 | $ 32,671.21 |
| | | | | | | 2015 | $ 162.77 | 299 | $ 48,668.01 |
| | **Srinivasan Gopalakrishnan Total** | | | | | | | **501** | **$ 81,339.22** |
| | | | | | | | | | |
| Maryland | Summers David | 1538146451 | 97 Thomas Johnson Drive Suite 100 \| Frederick, MD | 21702 | A9500 | 2014 | $ 195.00 | 135 | $ 26,325.15 |
| | | | | | | 2015 | $ 190.09 | 120 | $ 22,811.32 |
| | | | | | | 2016 | $ 186.75 | 122 | $ 22,783.46 |
| | | | | | | 2017 | $ 186.89 | 142 | $ 26,538.71 |
| | | | | | | 2018 | $ 191.48 | 116 | $ 22,211.33 |
| | | | | | | 2019 | $ 196.00 | 105 | $ 20,580.00 |
| | | | | | | 2020 | $ 193.75 | 86 | $ 16,662.50 |
| | | | | | | 2021 | $ 192.37 | 92 | $ 17,698.40 |
| | | | | | | 2022 | $ 194.42 | 83 | $ 16,136.86 |
| | **Summers David Total** | | | | | | | **1001** | **$ 191,747.73** |
| | | | | | | | | | |
| Maryland | Tehrani Behnam | 1639338551 | 8081 INNOVATION PARK DR FL 7 FAIRFAX, VA | 22031 | A9500 | 2014 | $ 279.10 | 34 | $ 9,489.40 |
| | | | **Services performed in Maryland** | | | 2015 | $ 193.92 | 131 | $ 25,403.19 |
| | **Tehrani Behnam Total** | | | | | | | **165** | **$ 34,892.59** |
| | | | | | | | | | |
| Maryland | Thaker Gaurang | 1043241433 | 11125 Rockville Pike Suite 208 \| Rockville, MD | 20852 | A9500 | 2014 | $ 313.60 | 44 | $ 13,798.40 |
| | | | | | | 2015 | $ 316.16 | 49 | $ 15,491.84 |
| | | | | | | 2016 | $ 308.54 | 62 | $ 19,129.60 |
| | | | | | | 2017 | $ 311.82 | 44 | $ 13,720.00 |
| | | | | | | 2018 | $ 426.96 | 50 | $ 21,348.17 |
| | | | | | | 2019 | $ 455.70 | 32 | $ 14,582.40 |
| | | | | | | 2020 | $ 458.93 | 24 | $ 11,014.32 |
| | | | | | | 2021 | $ 480.00 | 43 | $ 20,640.00 |
| | | | | | | 2022 | $ 468.98 | 36 | $ 16,883.28 |
| | **Thaker Gaurang Total** | | | | | | | **384** | **$ 146,608.01** |
| | | | | | | | | | |
| Maryland | Trabb Jeffrey | 1790702157 | 2670 Crain Hwy Suite 300 \| Waldorf, MD | 20601 | A9500 | 2014 | $ 129.53 | 77 | $ 9,974.04 |
| | | | | | | 2017 | $ 133.28 | 58 | $ 7,730.24 |
| | **Trabb Jeffrey Total** | | | | | | | **135** | **$ 17,704.28** |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| Maryland | Varma Vivek | 1043314362 | 206 South Street Suite C  \|  Elkton,  MD | 21921 | A9502 | 2014 | $ 143.18 | 131 | $ 18,756.26 |
| | | | | | | 2015 | $ 151.79 | 131 | $ 19,884.08 |
| | | | | | | 2016 | $ 150.33 | 124 | $ 18,640.69 |
| | | | | | | 2017 | $ 150.98 | 115 | $ 17,362.68 |
| | | | | | | 2018 | $ 149.46 | 104 | $ 15,543.36 |
| | | | | | | 2019 | $ 148.83 | 104 | $ 15,478.32 |
| | **Varma Vivek Total** | | | | | | | **709** | **$ 105,665.39** |
| | | | | | | | | | |
| Maryland | Wen Julia | 1245208982 | 2700 Quarry Lake Dr Suite 260  \|  Baltimore,  MD | 21209 | A9500 | 2014 | $ 155.19 | 76 | $ 11,794.33 |
| | | | | | | 2015 | $ 154.89 | 82 | $ 12,700.80 |
| | **Wen Julia Total** | | | | | | | **158** | **$ 24,495.13** |
| | | | | | | | | | |
| Maryland | Zirvi Khalid | 1902897606 | 7350 Van Dusen RdSuite 130  \|  Laurel,  MD | 20707 | A9500 | 2014 | $ 181.64 | 66 | $ 11,988.18 |
| | | | | | A9502 | 2014 | $ 190.29 | 23 | $ 4,376.66 |
| | | | | | A9500 | 2022 | $ 113.02 | 27 | $ 3,051.54 |
| | | | | | A9502 | 2022 | $ 115.17 | 43 | $ 4,952.31 |
| | **Zirvi Khalid Total** | | | | | | | **182** | **$ 25,868.26** |
| | | | | | | | | | |
| Mississsippi | Adlakha Satjit | 1356550594 | 3111 Shortcut Rd  \|  Pascagoula,  MS | 39567 | A9500 | 2015 | $ 125.81 | 106 | $ 13,336.18 |
| | | | | | A9502 | 2022 | $ 157.22 | 92 | $ 14,464.24 |
| | **Adlakha Satjit Total** | | | | | | | **198** | **$ 27,800.42** |
| | | | | | | | | | |
| Mississsippi | Bethala Cyril | 1528178415 | 4507 15Th St  \|  Gulfport,  MS | 39501 | A9500 | 2014 | $ 124.81 | 306.2 | $ 38,216.84 |
| | | | | | | 2015 | $ 161.48 | 232.2 | $ 37,496.07 |
| | | | | | | 2016 | $ 180.04 | 227 | $ 40,869.87 |
| | | | | | | 2017 | $ 140.28 | 257 | $ 36,052.65 |
| | | | | | | 2018 | $ 224.82 | 46 | $ 10,341.74 |
| | | | | | | 2019 | $ 235.20 | 34 | $ 7,996.80 |
| | | | | | A9502 | 2017 | $ 148.09 | 108 | $ 15,993.60 |
| | | | | | | 2018 | $ 181.89 | 132 | $ 24,009.55 |
| | **Bethala Cyril Total** | | | | | | | **1342.4** | **$ 210,977.12** |
| | | | | | | | | | |
| Mississsippi | Khimenko Pavel | 1548241904 | 4211 Hospital St Suite 107  \|  Pascagoula,  MS | 39581 | A9500 | 2014 | $ 207.18 | 91 | $ 18,852.97 |
| | | | | | | 2015 | $ 232.95 | 76 | $ 17,704.41 |
| | | | | | | 2016 | $ 228.72 | 91 | $ 20,813.71 |
| | | | | | | 2017 | $ 231.93 | 72 | $ 16,699.20 |
| | | | | | | 2018 | $ 216.53 | 63 | $ 13,641.60 |
| | | | | | | 2019 | $ 229.66 | 42 | $ 9,645.72 |
| | **Khimenko Pavel Total** | | | | | | | **435** | **$ 97,357.61** |
| | | | | | | | | | |
| Mississsippi | Mock-Muhammad Berthrone | 1285781153 | 406 BRIARWOOD DR STE 401 JACKSON, MS | 39206 | A9502 | 2014 | $ 210.34 | 82 | $ 17,248.00 |
| | | | | | | 2015 | $ 200.85 | 53 | $ 10,645.12 |
| | | | | | | 2016 | $ 186.98 | 85 | $ 15,893.27 |
| | | | | | | 2017 | $ 225.17 | 77 | $ 17,337.82 |
| | **Mock-Muhammad Berthrone Total** | | | | | | | **135** | **$ 27,893.12** |
| | | | | | | | | | |
| Mississsippi | Payment Michael | 1760496475 | 971 Lakeland Dr Ste 850   \|  Jackson,  MS | 39216 | A9500 | 2014 | $ 231.75 | 115 | $ 26,651.21 |
| | | | | | | 2015 | $ 226.49 | 228 | $ 51,640.38 |
| | | | | | | 2016 | $ 223.42 | 251 | $ 56,078.47 |
| | | | | | | 2017 | $ 232.96 | 280 | $ 65,228.11 |
| | | | | | | 2018 | $ 222.24 | 223 | $ 49,559.02 |
| | | | | | | 2019 | $ 218.09 | 110 | $ 23,989.90 |
| | **Payment Michael Total** | | | | | | | **1207** | **$ 273,147.09** |
| | | | | | | | | | |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| Mississsippi | Rayford Richard | 1760496467 | 1040 RIVER OAKS DR STE 100 FLOWOOD, MS | 39232 | A9502 | 2014 | $ 210.24 | 76 | $ 15,978.31 |
| | | | | | | 2015 | $ 182.70 | 87 | $ 15,894.47 |
| | | | | | | 2016 | $ 208.46 | 81 | $ 16,885.02 |
| | | | | | | 2017 | $ 215.88 | 76 | $ 16,407.16 |
| | | | | | | 2018 | $ 301.84 | 15 | $ 4,527.60 |
| | **Rayford Richard Total** | | | | | | | **335** | **$ 69,692.56** |
| | | | | | | | | | |
| Mississsippi | Rizk Simon | 1720092877 | 4300 Hospital St Suite 103 \| Pascagoula, MS | 39581 | A9500 | 2014 | $ 212.00 | 213 | $ 45,156.68 |
| | | | | | | 2015 | $ 223.92 | 157 | $ 35,155.75 |
| | | | | | A9500 | 2022 | $ 141.35 | 83 | $ 11,732.05 |
| | **Rizk Simon Total** | | | | | | | **453** | **$ 92,044.48** |
| | | | | | | | | | |
| Mississsippi | Taylor Malcolm | 1720092414 | 1040 RIVER OAKS DR STE 100 FLOWOOD, MS | 39232 | A9502 | 2014 | $ 210.07 | 39 | $ 8,192.80 |
| | | | | | | 2015 | $ 211.31 | 39 | $ 8,241.02 |
| | | | | | | 2016 | $ 208.91 | 32 | $ 6,685.17 |
| | | | | | | 2017 | $ 228.28 | 34 | $ 7,761.60 |
| | **Taylor Malcolm Total** | | | | | | | **144** | **$ 30,880.59** |
| | | | | | | | | | |
| Mississsippi | Weiner Roger | 1093735466 | 785 Ohio Ave Suite 3D \| Clarksdale, MS | 38614 | A9500 | 2015 | $ 128.44 | 291 | $ 37,375.49 |
| | | | | | | 2016 | $ 231.74 | 254 | $ 58,861.35 |
| | | | | | | 2017 | $ 250.68 | 296 | $ 74,201.72 |
| | | | | | | 2018 | $ 246.92 | 226 | $ 55,803.43 |
| | **Weiner Roger Total** | | | | | | | **1067** | **$ 226,241.99** |
| | | | | | | | | | |
| New Jersey | Ahmad Tanveer | 1962464495 | 495 Jack Martin Blvd Suite 2 \| Brick, NJ | 87247 | A9502 | 2014 | $ 143.85 | 430 | $ 61,854.50 |
| | | | | | | 2015 | $ 142.31 | 406 | $ 57,779.38 |
| | | | | | | 2016 | $ 144.20 | 389 | $ 56,094.97 |
| | | | | | | 2017 | $ 144.53 | 359 | $ 51,885.01 |
| | | | | | | 2018 | $ 143.87 | 335 | $ 48,197.49 |
| | | | | | | 2019 | $ 144.34 | 107 | $ 15,444.38 |
| | | | | | | 2020 | $ 135.14 | 39 | $ 5,270.46 |
| | **Ahmad Tanveer Total** | | | | | | | **2065** | **$ 296,526.19** |
| | | | | | | | | | |
| New Jersey | Ahmed Sujood | 1932120615 | 258 N New Rd  \| Pleasantville, NJ | 82322 | A9500 | 2015 | $ 113.08 | 13 | $ 1,470.00 |
| | | | | | | 2016 | $ 176.40 | 60 | $ 10,584.00 |
| | | | | | | 2017 | $ 333.52 | 61 | $ 20,344.80 |
| | | | | | | 2018 | $ 207.44 | 62 | $ 12,861.52 |
| | | | | | | 2019 | $ 190.78 | 47 | $ 8,966.66 |
| | | | | | | 2020 | $ 217.90 | 29 | $ 6,319.10 |
| | | | | | | 2021 | $ 205.00 | 48 | $ 9,840.00 |
| | | | | | | 2022 | $ 222.69 | 76 | $ 16,924.44 |
| | **Ahmed Sujood Total** | | | | | | | **396** | **$ 87,310.52** |
| | | | | | | | | | |
| New Jersey | Antonucci Lawrence | 1083684914 | 415 Route 24 Suite E \| Chester, NJ | 07930 | A9502 | 2014 | $ 206.77 | 251 | $ 51,898.81 |
| | | | | | | 2015 | $ 206.92 | 198 | $ 40,969.85 |
| | | | | | | 2016 | $ 208.74 | 135 | $ 28,179.83 |
| | | | | | | 2019 | $ 209.26 | 18 | $ 3,766.68 |
| | | | | | | 2020 | $ 191.61 | 28 | $ 5,365.08 |
| | **Antonucci Lawrence Total** | | | | | | | **630** | **$ 130,180.25** |
| | | | | | | | | | |
| New Jersey | Avendano Graciano | 1104999705 | 465 Cranbury Rd Suite 201 \| East Brunswick, NJ | 88167 | A9502 | 2014 | $ 156.80 | 166 | $ 26,028.80 |
| | | | | | | 2015 | $ 155.76 | 151 | $ 23,519.98 |
| | **Avendano Graciano Total** | | | | | | | **317** | **$ 49,548.78** |
| | | | | | | | | | |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| New Jersey | Barone Paul | 1124004346 | PO BOX 416457 BOSTON, MA | 02241 | A9500 | 2014 | $ 164.00 | 122 | $ 20,007.68 |
| | | | **Services performed in New Jersey** | | | 2015 | $ 172.48 | 17 | $ 2,932.16 |
| | **Barone Paul Total** | | | | | | | **139** | **$ 22,939.84** |
| | | | | | | | | | |
| New Jersey | Beattie James | 1922037704 | 800 Bunn Dr. Suite 101 \| Princeton, NJ | 85401 | A9500 | 2015 | $ 145.50 | 188 | $ 27,354.30 |
| | | | | | A9502 | 2014 | $ 145.54 | 227 | $ 33,037.58 |
| | | | | | | 2015 | $ 145.54 | 61 | $ 8,877.94 |
| | | | | | | 2016 | $ 144.82 | 202 | $ 29,253.54 |
| | | | | | | 2017 | $ 145.67 | 167 | $ 24,327.70 |
| | | | | | | 2018 | $ 145.00 | 235 | $ 34,074.55 |
| | | | | | | 2019 | $ 145.21 | 219 | $ 31,800.99 |
| | | | | | | 2020 | $ 146.70 | 168 | $ 24,645.60 |
| | | | | | | 2021 | $ 148.51 | 184 | $ 27,325.84 |
| | | | | | | 2022 | $ 145.20 | 220 | $ 31,944.00 |
| | **Beattie James Total** | | | | | | | **1871** | **$ 272,642.04** |
| | | | | | | | | | |
| New Jersey | Benoff Lane | 1073581997 | 777 Terrace Ave 3Rd Floor \| Hasbrouck Heights, NJ | 76043 | A9500 | 2014 | $ 166.04 | 67 | $ 11,124.96 |
| | | | | | | 2015 | $ 164.35 | 94 | $ 15,449.28 |
| | | | | | | 2016 | $ 161.95 | 89 | $ 14,413.38 |
| | | | | | | 2017 | $ 164.56 | 98 | $ 16,126.88 |
| | | | | | | 2018 | $ 166.38 | 99 | $ 16,471.84 |
| | | | | | | 2019 | $ 162.59 | 104 | $ 16,909.36 |
| | | | | | | 2020 | $ 167.62 | 113 | $ 18,941.06 |
| | | | | | | 2021 | $ 165.49 | 111 | $ 18,369.64 |
| | | | | | | 2022 | $ 169.62 | 103 | $ 17,470.86 |
| | **Benoff Lane Total** | | | | | | | **878** | **$ 145,277.26** |
| | | | | | | | | | |
| New Jersey | Bergman Benjamin | 1679770366 | 222 High St Suite 205 \| Newton, NJ | 78609 | A9500 | 2014 | $ 168.11 | 124 | $ 20,845.36 |
| | | | | | | 2015 | $ 147.66 | 104 | $ 15,356.21 |
| | | | | | | 2016 | $ 144.90 | 145 | $ 21,011.20 |
| | | | | | | 2017 | $ 147.11 | 106 | $ 15,593.65 |
| | | | | | | 2018 | $ 150.00 | 141 | $ 21,150.55 |
| | | | | | | 2019 | $ 145.02 | 116 | $ 16,822.32 |
| | | | | | | 2020 | $ 152.27 | 151 | $ 22,992.77 |
| | | | | | | 2021 | $ 150.41 | 174 | $ 26,171.08 |
| | | | | | | 2022 | $ 153.21 | 163 | $ 24,973.23 |
| | **Bergman Benjamin Total** | | | | | | | **1224** | **$ 184,916.37** |
| | | | | | | | | | |
| New Jersey | Berkowitz Walter | 1538165469 | 2200 Fletcher Ave \| Fort Lee, NJ | 70245 | A9500 | 2014 | $ 117.36 | 80 | $ 9,388.40 |
| | | | | | | 2015 | $ 185.50 | 56 | $ 10,388.00 |
| | | | | | | 2016 | $ 160.83 | 49 | $ 7,880.88 |
| | | | | | | 2017 | $ 189.97 | 65 | $ 12,348.00 |
| | | | | | | 2018 | $ 177.28 | 63 | $ 11,168.35 |
| | | | | | | 2019 | $ 194.57 | 47 | $ 9,144.79 |
| | | | | | | 2020 | $ 168.72 | 13 | $ 2,193.36 |
| | **Berkowitz Walter Total** | | | | | | | **373** | **$ 62,511.78** |
| | | | | | | | | | |
| New Jersey | Berman Gary | 1609981281 | 1500 Pleasant Valley Way Suite 207 \| West Orange, NJ | 70522 | A9500 | 2014 | $ 174.05 | 130 | $ 22,626.50 |
| | | | | | | 2015 | $ 174.05 | 136 | $ 23,670.80 |
| | | | | | | 2016 | $ 174.05 | 145 | $ 25,237.25 |
| | | | | | | 2017 | $ 173.98 | 140 | $ 24,356.54 |
| | | | | | | 2018 | $ 174.05 | 141 | $ 24,541.05 |
| | | | | | | 2019 | $ 173.99 | 101 | $ 17,572.99 |
| | | | | | | 2020 | $ 175.70 | 94 | $ 16,515.80 |
| | | | | | | 2021 | $ 174.19 | 103 | $ 17,941.36 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2022 | $ 175.32 | 106 | $ 18,583.92 |
| | **Berman Gary Total** | | | | | | | **1096** | **$ 191,046.21** |
| | | | | | | | | | |
| New Jersey | Brar Navtej | 1255515292 | 755 Memorial Pkwy Suite 106 \| Phillipsburg, NJ | 88652 | A9500 | 2014 | $ 171.23 | 138 | $ 23,629.76 |
| | | | | | | 2015 | $ 170.61 | 92 | $ 15,695.68 |
| | | | | | | 2016 | $ 172.48 | 69 | $ 11,901.12 |
| | **Brar Navtej Total** | | | | | | | **299** | **$ 51,226.56** |
| | | | | | | | | | |
| New Jersey | Budhwani Navin | 1104990266 | 43 Yawpo Ave \| Oakland, NJ | 07436 | A9502 | 2014 | $ 134.84 | 162 | $ 21,843.60 |
| | | | | | | 2015 | $ 138.58 | 171 | $ 23,696.70 |
| | | | | | | 2016 | $ 170.62 | 156 | $ 26,616.80 |
| | | | | | | 2017 | $ 240.86 | 235 | $ 56,602.14 |
| | | | | | | 2018 | $ 150.01 | 287 | $ 43,053.36 |
| | | | | | | 2019 | $ 222.13 | 12 | $ 2,665.56 |
| | **Budhwani Navin Total** | | | | | | | **1023** | **$ 174,478.16** |
| | | | | | | | | | |
| New Jersey | Buyer David | 1790759561 | 222 High St Ste 205 \| Newton, NJ | 78609 | A9500 | 2014 | $ 171.17 | 319 | $ 54,602.96 |
| | | | | | | 2015 | $ 156.46 | 341 | $ 53,354.26 |
| | | | | | | 2016 | $ 148.44 | 344 | $ 51,061.92 |
| | | | | | | 2017 | $ 156.19 | 270 | $ 42,171.37 |
| | | | | | | 2018 | $ 152.59 | 245 | $ 37,385.08 |
| | | | | | | 2019 | $ 144.70 | 233 | $ 33,715.10 |
| | | | | | | 2020 | $ 158.18 | 68 | $ 10,756.24 |
| | | | | | | 2021 | $ 151.42 | 137 | $ 20,744.13 |
| | | | | | | 2022 | $ 153.88 | 133 | $ 20,466.04 |
| | **Buyer David Total** | | | | | | | **2090** | **$ 324,257.10** |
| | | | | | | | | | |
| New Jersey | Catania Raymond | 1023094711 | 786 Mountain Blvd \| Watchung, NJ | 70696 | A9500 | 2014 | $ 168.56 | 88 | $ 14,833.28 |
| | | | | | | 2015 | $ 167.56 | 96 | $ 16,085.84 |
| | **Catania Raymond Total** | | | | | | | **184** | **$ 30,919.12** |
| | | | | | | | | | |
| New Jersey | Cha Ri | 1164502878 | 3 Cooper Plz Suite 311 \| Camden, NJ | 81031 | A9500 | 2014 | $ 199.23 | 176 | $ 35,064.95 |
| | | | | | | 2015 | $ 211.34 | 182 | $ 38,463.13 |
| | | | | | | 2016 | $ 168.38 | 204 | $ 34,349.36 |
| | | | | | | 2022 | $ 123.98 | 128 | $ 15,869.44 |
| | **Cha Ri Total** | | | | | | | **690** | **$ 123,746.88** |
| | | | | | | | | | |
| New Jersey | Chai Yee | 1306919915 | 465 Cranbury Rd Suite 201 \| East Brunswick, NJ | 88167 | A9502 | 2014 | $ 156.80 | 92 | $ 14,425.60 |
| | | | | | | 2015 | $ 157.26 | 115 | $ 18,085.21 |
| | **Chai Yee Total** | | | | | | | **207** | **$ 32,510.81** |
| | | | | | | | | | |
| New Jersey | Chen Michael | 1790770642 | 35 Progress St \| Edison, NJ | 08820 | A9500 | 2014 | $ 171.91 | 265 | $ 45,557.32 |
| | | | | | | 2015 | $ 170.13 | 259 | $ 44,064.36 |
| | | | | | | 2016 | $ 131.79 | 235 | $ 30,971.77 |
| | **Chen Michael Total** | | | | | | | **759** | **$ 120,593.45** |
| | | | | | | | | | |
| New Jersey | Cholankeril Mathew | 1588694780 | 100 Grove St \| Elizabeth, NJ | 72021 | A9502 | 2014 | $ 108.37 | 235 | $ 25,466.48 |
| | | | | | | 2015 | $ 132.60 | 223 | $ 29,569.34 |
| | | | | | | 2018 | $ 136.90 | 233 | $ 31,897.16 |
| | | | | | | 2019 | $ 137.29 | 166 | $ 22,790.14 |
| | | | | | | 2020 | $ 140.96 | 114 | $ 16,069.44 |
| | | | | | | 2021 | $ 142.93 | 120 | $ 17,151.60 |
| | | | | | | 2022 | $ 138.17 | 113 | $ 15,613.21 |
| | **Cholankeril Mathew Total** | | | | | | | **1204** | **$ 158,557.37** |
| | | | | | | | | | |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| New Jersey | Cioce Gerald | 1093817512 | 222 High St Suite 205 \| Newton, NJ | 78609 | A9500 | 2014 | $ 164.33 | 70 | $ 11,503.08 |
| | | | | | | 2015 | $ 150.57 | 70 | $ 10,540.18 |
| | | | | | | 2016 | $ 138.11 | 108 | $ 14,915.60 |
| | | | | | | 2017 | $ 160.58 | 56 | $ 8,992.48 |
| | | | | | | 2018 | $ 152.73 | 95 | $ 14,509.66 |
| | | | | | | 2019 | $ 143.80 | 107 | $ 15,386.60 |
| | | | | | | 2020 | $ 151.01 | 78 | $ 11,778.78 |
| | | | | | | 2021 | $ 145.41 | 37 | $ 5,380.00 |
| | | | | | A9500 | 2022 | $ 153.54 | 32 | $ 4,913.28 |
| | **Cioce Gerald Total** | | | | | | | 653 | **$ 97,919.66** |
| | | | | | | | | | |
| New Jersey | Costin Andrew | 1053475160 | 419 N Harrison St \| Princeton, NJ | 85403 | A9500 | 2014 | $ 132.13 | 232 | $ 30,653.44 |
| | | | | | | 2015 | $ 131.77 | 250 | $ 32,942.76 |
| | | | | | | 2016 | $ 132.52 | 322 | $ 42,672.20 |
| | | | | | | 2017 | $ 132.25 | 302 | $ 39,939.96 |
| | | | | | | 2018 | $ 131.75 | 319 | $ 42,029.61 |
| | | | | | | 2019 | $ 132.05 | 266 | $ 35,125.30 |
| | | | | | | 2020 | $ 132.72 | 207 | $ 27,473.04 |
| | | | | | | 2021 | $ 135.75 | 269 | $ 36,516.00 |
| | | | | | A9500 | 2022 | $ 132.58 | 310 | $ 41,099.80 |
| | **Costin Andrew Total** | | | | | | | 2477 | **$ 328,452.11** |
| | | | | | | | | | |
| New Jersey | Cotto Maritza | 1215034848 | 1 Cooper Plz 3 Dorrance \| Camden, NJ | 81031 | A9500 | 2014 | $ 204.02 | 86 | $ 17,545.52 |
| | | | | | | 2015 | $ 209.74 | 119 | $ 24,959.12 |
| | | | | | | 2016 | $ 176.07 | 80 | $ 14,085.84 |
| | | | | | A9500 | 2022 | $ 118.28 | 103 | $ 12,182.84 |
| | **Cotto Maritza Total** | | | | | | | 388 | **$ 68,773.32** |
| | | | | | | | | | |
| New Jersey | Covalesky John | 1184845307 | 831 TENNENT RD STE 1F MANALAPAN, NJ | 07726 | A9500 | 2014 | $ 189.26 | 188 | $ 35,581.80 |
| | | | | | | 2015 | $ 184.86 | 221 | $ 40,854.42 |
| | | | | | | 2016 | $ 189.47 | 188 | $ 35,620.66 |
| | | | | | | 2017 | $ 188.25 | 184 | $ 34,638.44 |
| | | | | | | 2018 | $ 190.02 | 156 | $ 29,642.61 |
| | | | | | | 2019 | $ 187.54 | 216 | $ 40,508.64 |
| | | | | | | 2020 | $ 189.21 | 178 | $ 33,679.38 |
| | | | | | | 2021 | $ 192.69 | 183 | $ 35,262.02 |
| | | | | | | 2022 | $ 183.62 | 177 | $ 32,500.74 |
| | **Covalesky John Total** | | | | | | | 1691 | **$ 318,288.71** |
| | | | | | | | | | |
| New Jersey | Criscito Mario | 1063411957 | 50 Newark Ave Suite 204 \| Belleville, NJ | 71091 | A9500 | 2014 | $ 445.02 | 200 | $ 89,003.60 |
| | | | | | | 2015 | $ 573.01 | 188 | $ 107,725.52 |
| | | | | | | 2016 | $ 708.87 | 120 | $ 85,064.00 |
| | | | | | | 2017 | $ 476.53 | 64 | $ 30,497.60 |
| | **Criscito Mario Total** | | | | | | | 572 | **$ 312,290.72** |
| | | | | | | | | | |
| New Jersey | Dadhania Manish | 1083711345 | 1 FEDERAL ST # 200 CAMDEN, NJ | 08103 | A9500 | 2014 | $ 219.18 | 115 | $ 25,206.08 |
| | | | | | | 2015 | $ 234.49 | 47 | $ 11,021.25 |
| | | | | | | 2016 | $ 146.03 | 66 | $ 9,637.68 |
| | | | | | | 2022 | $ 122.63 | 60 | $ 7,357.80 |
| | **Dadhania Manish Total** | | | | | | | 288 | **$ 53,222.81** |
| | | | | | | | | | |
| New Jersey | Daly Stephen | 1063437523 | 1 FEDERAL ST # 200 CAMDEN, NJ | 08103 | A9500 | 2014 | $ 223.58 | 63 | $ 14,085.84 |
| | | | | | | 2015 | $ 221.82 | 88 | $ 19,519.85 |
| | | | | | | 2016 | $ 170.88 | 120 | $ 20,505.70 |
| | **Daly Stephen Total** | | | | | | | 271 | **$ 54,111.39** |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| New Jersey | Datwani Neeta | 1700983061 | 218 C Sunset Road   \|   Willingboro,  NJ | 08046 | A9500 | 2014 | $ 219.12 | 87 | $ 19,063.85 |
| | | | | | | 2015 | $ 216.65 | 73 | $ 15,815.68 |
| | | | | | | 2016 | $ 180.50 | 115 | $ 20,757.67 |
| | | | | | | 2022 | $ 119.88 | 134 | $ 16,063.92 |
| | **Datwani Neeta Total** | | | | | | | **409** | **$ 71,701.12** |
| | | | | | | | | | |
| New Jersey | Dilorenzo William | 1013199538 | 367 Lakehurst Rd   \|   Toms River,  NJ | 87557 | A9500 | 2014 | $ 113.02 | 287 | $ 32,437.59 |
| | | | | | | 2015 | $ 124.37 | 245 | $ 30,469.58 |
| | | | | | | 2016 | $ 135.85 | 247 | $ 33,555.01 |
| | **Dilorenzo William Total** | | | | | | | **779** | **$ 96,462.18** |
| | | | | | | | | | |
| New Jersey | Dovnarsky Michael | 1891729372 | 1206 W Sherman Ave Building 1   \|   Vineland,  NJ | 83606 | A9500 | 2014 | $ 470.40 | 42 | $ 19,756.80 |
| | **Dovnarsky Michael Total** | | | | | | | **42** | **$ 19,756.80** |
| | | | | | | | | | |
| New Jersey | Duca Maria | 1790754059 | 301 LIPPINCOTT DR STE 410 MARLTON, NJ | 8053 | A9502 | 2014 | $ 147.54 | 97 | $ 14,311.61 |
| | | | | | | 2015 | $ 144.12 | 85 | $ 12,250.35 |
| | | | | | A9500 | 2017 | $ 150.65 | 29 | $ 4,368.97 |
| | | | | | | 2018 | $ 143.72 | 46 | $ 6,611.20 |
| | | | | | | 2019 | $ 145.60 | 33 | $ 4,804.80 |
| | | | | | A9502 | 2016 | $ 144.85 | 87 | $ 12,602.31 |
| | | | | | | 2017 | $ 141.13 | 31 | $ 4,375.12 |
| | | | | | A9500 | 2022 | $ 146.50 | 24 | $ 3,516.00 |
| | **Duca Maria Total** | | | | | | | **432** | **$ 62,840.36** |
| | | | | | | | | | |
| New Jersey | Duvvuri Krishna | 1073574745 | 476 Newark Pompton Turnpike   \|   Pompton Plains,  NJ | 07444 | A9500 | 2014 | $ 702.14 | 102 | $ 71,618.40 |
| | | | | | | 2015 | $ 705.60 | 16 | $ 11,289.60 |
| | | | | | | 2016 | $ 439.04 | 32 | $ 14,049.28 |
| | **Duvvuri Krishna Total** | | | | | | | **150** | **$ 96,957.28** |
| | | | | | | | | | |
| New Jersey | Elbaum David | 1124053681 | 175 Cross Keys Rd 300A   \|   Berlin,  NJ | 80099 | A9502 | 2014 | $ 152.74 | 70 | $ 10,691.62 |
| | | | | | | 2015 | $ 144.38 | 53 | $ 7,652.35 |
| | | | | | | 2016 | $ 144.22 | 55 | $ 7,931.93 |
| | | | | | | 2017 | $ 143.77 | 41 | $ 5,894.37 |
| | | | | | | 2018 | $ 143.52 | 36 | $ 5,166.68 |
| | | | | | A9500 | 2018 | $ 152.81 | 59 | $ 9,016.00 |
| | | | | | | 2019 | $ 152.07 | 182 | $ 27,676.74 |
| | | | | | | 2019 | $ 152.07 | 182 | $ 27,676.74 |
| | | | | | | 2020 | $ 153.60 | 67 | $ 10,291.20 |
| | | | | | | 2021 | $ 154.04 | 18 | $ 2,772.77 |
| | **Elbaum David Total** | | | | | | | **763** | **$ 114,770.40** |
| | | | | | | | | | |
| New Jersey | Finch Mark | 1336116995 | 301 LIPPINCOTT DR STE 410 MARLTON, NJ | 08053 | A9502 | 2014 | $ 146.01 | 141 | $ 20,587.84 |
| | | | | | | 2015 | $ 145.69 | 177 | $ 25,786.78 |
| | | | | | | 2016 | $ 144.14 | 135 | $ 19,459.40 |
| | | | | | | 2017 | $ 146.23 | 38 | $ 5,556.72 |
| | | | | | | 2017 | $ 146.23 | 38 | $ 5,556.72 |
| | | | | | A9500 | 2017 | $ 150.43 | 64 | $ 9,627.52 |
| | | | | | | 2018 | $ 145.54 | 116 | $ 16,882.64 |
| | | | | | | 2019 | $ 145.12 | 90 | $ 13,060.80 |
| | | | | | | 2020 | $ 144.13 | 73 | $ 10,521.49 |
| | | | | | | 2021 | $ 148.55 | 87 | $ 12,923.79 |
| | | | | | | 2022 | $ 143.65 | 83 | $ 11,922.95 |
| | **Finch Mark Total** | | | | | | | **1042** | **$ 151,886.65** |
| | | | | | | | | | |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| New Jersey | Galski Thomas | 1811966187 | 301 LIPPINCOTT DR STE 410 MARLTON, NJ | 08053 | A9502 | 2014 | $ 146.74 | 121 | $ 17,755.82 |
| | | | | | | 2015 | $ 145.54 | 146 | $ 21,248.85 |
| | | | | | | 2016 | $ 144.89 | 153 | $ 22,167.52 |
| | | | | | | 2017 | $ 145.89 | 37 | $ 5,398.08 |
| | | | | | A9500 | 2017 | $ 154.71 | 60 | $ 9,282.60 |
| | | | | | | 2018 | $ 142.74 | 103 | $ 14,702.19 |
| | | | | | A9500 | 2019 | $ 145.59 | 100 | $ 14,559.00 |
| | | | | | | 2020 | $ 147.40 | 64 | $ 9,433.60 |
| | | | | | | 2020 | $ 147.40 | 64 | $ 9,433.60 |
| | | | | | A9500 | 2022 | $ 146.78 | 80 | $ 11,742.40 |
| | **Galski Thomas Total** | | | | | | | **928** | **$ 135,723.66** |
| | | | | | | | | | |
| New Jersey | Ganesh Manickam | 1962419838 | 24 Park Avenue  \|  West Orange,  NJ | 70525 | A9502 | 2014 | $ 200.91 | 78 | $ 15,670.77 |
| | | | | | | 2015 | $ 202.95 | 71 | $ 14,409.40 |
| | | | | | | 2016 | $ 202.49 | 40 | $ 8,099.45 |
| | **Ganesh Manickam Total** | | | | | | | **189** | **$ 38,179.62** |
| | | | | | | | | | |
| New Jersey | Geisler Alan | 1831129659 | 1020 Laurel Oak Rd Suite 102  \|  Voorhees,  NJ | 80433 | A9500 | 2014 | $ 213.94 | 40 | $ 8,557.62 |
| | | | | | | 2015 | $ 216.17 | 44 | $ 9,511.65 |
| | | | | | | 2016 | $ 143.99 | 30 | $ 4,319.71 |
| | **Geisler Alan Total** | | | | | | | **114** | **$ 22,388.98** |
| | | | | | | | | | |
| New Jersey | German Yelena | 1952344632 | 805 Cooper Rd Suite 1  \|  Voorhees,  NJ | 08043 | A9500 | 2014 | $ 165.85 | 133 | $ 22,058.62 |
| | | | | | | 2015 | $ 165.69 | 120 | $ 19,882.59 |
| | | | | | | 2016 | $ 164.89 | 128 | $ 21,105.76 |
| | | | | | | 2017 | $ 166.71 | 116 | $ 19,338.36 |
| | | | | | | 2018 | $ 160.61 | 82 | $ 13,170.10 |
| | | | | | | 2019 | $ 166.71 | 84 | $ 14,003.64 |
| | | | | | | 2020 | $ 161.91 | 51 | $ 8,257.41 |
| | | | | | | 2021 | $ 168.33 | 68 | $ 11,446.67 |
| | | | | | | 2022 | $ 160.90 | 46 | $ 7,401.40 |
| | **German Yelena Total** | | | | | | | **828** | **$ 136,664.55** |
| | | | | | | | | | |
| New Jersey | Ghayal Mahesh | 1841217635 | 318 Chris Gaupp Dr  \|  Galloway,  NJ | 82054 | A9500 | 2015 | $ 164.78 | 56 | $ 9,227.68 |
| | | | | | A9502 | 2015 | $ 134.84 | 136 | $ 18,338.04 |
| | | | | | | 2016 | $ 142.01 | 210 | $ 29,822.38 |
| | | | | | | 2017 | $ 143.05 | 146 | $ 20,885.70 |
| | | | | | | 2018 | $ 142.40 | 114 | $ 16,233.34 |
| | | | | | | 2019 | $ 144.60 | 229 | $ 33,113.40 |
| | | | | | | 2020 | $ 144.79 | 149 | $ 21,573.71 |
| | **Ghayal Mahesh Total** | | | | | | | **1040** | **$ 149,194.25** |
| | | | | | | | | | |
| New Jersey | Ginsberg Frederic | 1528156981 | 1210 Brace Rd Suite 103  \|  Cherry Hill,  NJ | 80343 | A9500 | 2014 | $ 213.85 | 125 | $ 26,731.17 |
| | | | | | | 2015 | $ 224.73 | 127 | $ 28,541.04 |
| | | | | | | 2016 | $ 165.95 | 102 | $ 16,927.37 |
| | | | | | | 2022 | $ 115.93 | 117 | $ 13,563.81 |
| | **Ginsberg Frederic Total** | | | | | | | **471** | **$ 85,763.39** |
| | | | | | | | | | |
| New Jersey | Godkar Darshan | 1952515264 | 65 Ridgedale Ave  \|  Cedar Knolls,  NJ | 79271 | A9500 | 2014 | $ 139.74 | 136 | $ 19,004.11 |
| | | | | | | 2019 | $ 136.87 | 144 | $ 19,709.28 |
| | | | | | | 2020 | $ 140.42 | 335 | $ 47,040.70 |
| | | | | | | 2021 | $ 138.92 | 170 | $ 23,616.00 |
| | | | | | | 2022 | $ 139.39 | 175 | $ 24,393.25 |
| | **Godkar Darshan Total** | | | | | | | **960** | **$ 133,763.34** |
| | | | | | | | | | |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| New Jersey | Guzon Osler Jay | 1285683888 | 111 FRONTENAC FRST FRONTENAC, MO | 63131 | A9500 | 2014 | $ 262.72 | 198 | $ 52,018.44 |
| | **Guzon Osler Jay Total** | | **\*\*Services performed in New Jersey\*\*** | | | | | **198** | **$ 52,018.44** |
| | | | | | | | | | |
| | | | | | | | | | |
| New Jersey | Halickman Isaac | 1437323250 | 900 Centennial Blvd Suite H | Voorhees, NJ | 80434 | A9500 | 2014 | $ 222.95 | 92 | $ 20,510.96 |
| | | | | | | 2015 | $ 216.47 | 129 | $ 27,924.24 |
| | | | | | | 2016 | $ 164.32 | 97 | $ 15,939.24 |
| | | | | | | 2022 | $ 121.42 | 80 | $ 9,713.60 |
| | **Halickman Isaac Total** | | | | | | | **398** | **$ 74,088.04** |
| | | | | | | | | | |
| New Jersey | Hollywood Jacqueline | 1770589608 | 2200 Fletcher Ave | Fort Lee, NJ | 70245 | A9500 | 2015 | $ 184.26 | 77 | $ 14,187.66 |
| | | | | | | 2016 | $ 184.86 | 73 | $ 13,495.00 |
| | | | | | | 2017 | $ 191.77 | 88 | $ 16,875.60 |
| | | | | | | 2018 | $ 194.43 | 72 | $ 13,999.29 |
| | | | | | | 2019 | $ 193.12 | 79 | $ 15,256.48 |
| | | | | | | 2020 | $ 208.41 | 37 | $ 7,711.17 |
| | **Hollywood Jacqueline Total** | | | | | | | **426** | **$ 81,525.20** |
| | | | | | | | | | |
| New Jersey | Jayasinghe Swarna | 1437176237 | 318 Chris Gaupp Dr | Galloway, NJ | 82054 | A9500 | 2015 | $ 164.53 | 80 | $ 13,162.47 |
| | | | | | A9502 | 2015 | $ 140.99 | 112 | $ 15,791.09 |
| | | | | | | 2016 | $ 143.62 | 182 | $ 26,139.64 |
| | | | | | | 2017 | $ 143.87 | 174 | $ 25,033.59 |
| | | | | | | 2018 | $ 148.00 | 148 | $ 21,903.77 |
| | | | | | | 2019 | $ 146.35 | 210 | $ 30,733.50 |
| | | | | | | 2020 | $ 147.13 | 212 | $ 31,191.56 |
| | **Jayasinghe Swarna Total** | | | | | | | **1118** | **$ 163,955.62** |
| | | | | | | | | | |
| New Jersey | Kahf Ahmad | 1922069517 | 401 Haledon Ave | Haledon, NJ | 75081 | A9500 | 2014 | $ 117.60 | 330 | $ 38,808.00 |
| | | | | | | 2015 | $ 117.60 | 264 | $ 31,046.40 |
| | | | | | | 2016 | $ 167.43 | 118 | $ 19,756.80 |
| | | | | | | 2017 | $ 234.06 | 103 | $ 24,108.00 |
| | | | | | | 2018 | $ 233.86 | 88 | $ 20,580.00 |
| | | | | | | 2019 | $ 235.20 | 57 | $ 13,406.40 |
| | | | | | | 2020 | $ 237.02 | 62 | $ 14,695.24 |
| | | | | | | 2021 | $ 233.59 | 18 | $ 4,204.65 |
| | **Kahf Ahmad Total** | | | | | | | **1040** | **$ 166,605.49** |
| | | | | | | | | | |
| | | | | | | | | | |
| New Jersey | Kate V. | 1396706453 | 495 Jack Martin Blvd Suite 2 | Brick, NJ | 87247 | A9502 | 2014 | $ 141.98 | 143 | $ 20,302.83 |
| | | | | | | 2015 | $ 144.49 | 139 | $ 20,084.52 |
| | | | | | | 2016 | $ 144.46 | 135 | $ 19,502.36 |
| | | | | | | 2017 | $ 143.24 | 196.1 | $ 28,089.22 |
| | | | | | | 2018 | $ 145.33 | 208 | $ 30,228.30 |
| | | | | | | 2019 | $ 145.14 | 174 | $ 25,254.36 |
| | | | | | | 2020 | $ 134.83 | 23 | $ 3,101.09 |
| | | | | | A9502 | 2022 | $ 140.46 | 11 | $ 1,545.06 |
| | **Kate V. Total** | | | | | | | **1029.1** | **$ 148,107.74** |
| | | | | | | | | | |
| New Jersey | Khan Majid | 1568557346 | 10 Parsonage Rd Suite 102 | Edison, NJ | 08837 | A9500 | 2014 | $ 127.40 | 88 | $ 11,211.20 |
| | | | | | | 2015 | $ 119.32 | 73 | $ 8,710.24 |
| | **Khan Majid Total** | | | | | | | **161** | **$ 19,921.44** |
| | | | | | | | | | |
| New Jersey | Khanna Anirudh | 1104909712 | 254B Mountain Avenue, Suite 203, Hackettstown | NJ | 07840 | A9500 | 2014 | $ 171.30 | 298 | $ 51,046.24 |
| | | | | | | 2015 | $ 170.72 | 323 | $ 55,142.72 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2016 | $ 172.10 | 296 | $ 50,940.87 |
| | | | | | | 2017 | $ 170.61 | 97 | $ 16,549.55 |
| | | | | | | 2018 | $ 138.65 | 292 | $ 40,486.62 |
| | | | | | | 2019 | $ 162.66 | 232 | $ 37,737.12 |
| | | | | | | 2020 | $ 167.69 | 192 | $ 32,196.48 |
| | | | | | | 2021 | $ 166.43 | 190 | $ 31,622.02 |
| New Jersey | | | | | | 2022 | $ 187.23 | 179 | $ 33,514.17 |
| | **Khanna Anirudh Total** | | | | | | | **2099** | **$ 349,235.79** |
| | | | | | | | | | |
| New Jersey | Kim Steve | 1548213796 | 2200 Fletcher Ave   \| Fort Lee, NJ | 70245 | A9500 | 2014 | $ 104.50 | 72 | $ 7,523.66 |
| | | | | | | 2015 | $ 176.35 | 56 | $ 9,875.66 |
| | | | | | | 2016 | $ 196.00 | 28 | $ 5,488.00 |
| | | | | | | 2017 | $ 192.33 | 48 | $ 9,231.60 |
| | | | | | | 2018 | $ 196.00 | 42 | $ 8,232.00 |
| | | | | | | 2019 | $ 192.02 | 53 | $ 10,177.06 |
| | | | | | | 2020 | $ 224.97 | 24 | $ 5,399.28 |
| | **Kim Steve Total** | | | | | | | **323** | **$ 55,927.26** |
| | | | | | | | | | |
| New Jersey | Komorowski Thomas | 1154382224 | 990 Cedarbridge Ave Suite B7  \| Brick, NJ | 87234 | A9500 | 2014 | $ 301.69 | 664 | $ 200,319.25 |
| | | | | | | 2015 | $ 300.18 | 458 | $ 137,484.49 |
| | | | | | | 2016 | $ 301.68 | 294 | $ 88,693.00 |
| | | | | | | 2017 | $ 303.73 | 267 | $ 81,096.18 |
| | | | | | | 2018 | $ 303.78 | 313 | $ 95,082.60 |
| | | | | | | 2019 | $ 303.42 | 136 | $ 41,265.12 |
| | | | | | | 2020 | $ 310.32 | 167 | $ 51,823.44 |
| | | | | | | 2021 | $ 308.48 | 175 | $ 53,983.56 |
| | | | | | | 2022 | $ 312.09 | 170 | $ 53,055.30 |
| | **Komorowski Thomas Total** | | | | | | | **2644** | **$ 802,802.94** |
| | | | | | | | | | |
| New Jersey | Krasikov Tatiana | 1205982949 | 2200 Fletcher Avenue   \| Fort Lee, NJ | 07024 | A9500 | 2015 | $ 181.87 | 64 | $ 11,639.66 |
| | | | | | | 2016 | $ 176.59 | 53 | $ 9,359.40 |
| | | | | | | 2017 | $ 193.20 | 70 | $ 13,524.00 |
| | | | | | | 2018 | $ 189.65 | 70 | $ 13,275.32 |
| | | | | | | 2019 | $ 185.12 | 67 | $ 12,403.04 |
| | | | | | | 2020 | $ 201.37 | 19 | $ 3,826.03 |
| | **Krasikov Tatiana Total** | | | | | | | **343** | **$ 64,027.45** |
| | | | | | | | | | |
| New Jersey | Kumar Ashok | 1962438036 | 75 Brunswick Woods Dr   \| East Brunswick, NJ | 88165 | A9500 | 2014 | $ 101.92 | 77 | $ 7,847.84 |
| | | | | | | 2015 | $ 100.77 | 67 | $ 6,751.36 |
| | | | | | A9502 | 2014 | $ 101.92 | 12 | $ 1,223.04 |
| | **Kumar Ashok Total** | | | | | | | **156** | **$ 15,822.24** |
| | | | | | | | | | |
| New Jersey | Kumar Nidhi | 1124286588 | 75 Brunswick Woods Dr   \| East Brunswick, NJ | 88165 | A9500 | 2015 | $ 101.92 | 38 | $ 3,872.96 |
| | | | | | | 2018 | $ 229.32 | 20 | $ 4,586.40 |
| | | | | | | 2019 | $ 227.39 | 82 | $ 18,645.98 |
| | | | | | | 2020 | $ 235.20 | 20 | $ 4,704.00 |
| | **Kumar Nidhi Total** | | | | | | | **160** | **$ 31,809.34** |
| | | | | | | | | | |
| New Jersey | Lala Lekhraj | 1912931544 | 541 Cedar Hill Ave   \| Wyckoff, NJ | 74812 | A9500 | 2014 | $ 241.78 | 50 | $ 12,089.00 |
| | | | | | | 2015 | $ 291.58 | 47 | $ 13,704.23 |
| | | | | | | 2016 | $ 160.13 | 50 | $ 8,006.35 |
| | | | | | | 2017 | $ 141.08 | 68 | $ 9,593.29 |
| | | | | | | 2018 | $ 140.91 | 86 | $ 12,117.84 |
| | | | | | | 2019 | $ 149.71 | 80 | $ 11,976.80 |
| | | | | | | 2020 | $ 155.20 | 42 | $ 6,518.40 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2021 | $ 160.00 | 86 | $ 13,760.00 |
| | | | | | | 2022 | $ 151.34 | 58 | $ 8,777.72 |
| | **Lala Lekhraj Total** | | | | | | | 567 | $ 96,543.71 |
| | | | | | | | | | |
| New Jersey | Lamorte Alfonso | 1215967021 | 1 FEDERAL ST # 200 CAMDEN, NJ 08103 | 8103 | A9500 | 2014 | $ 222.93 | 14 | $ 3,120.98 |
| | | | | | | 2015 | $ 237.97 | 27 | $ 6,425.12 |
| | | | | | | 2016 | $ 224.65 | 11 | $ 2,471.20 |
| | **Lamorte Alfonso Total** | | | | | | | 52 | $ 12,017.30 |
| | | | | | | | | | |
| New Jersey | Latif Pervaize | 1174616064 | 565 New Brunswick Ave  \|  Fords,  NJ | 08863 | A9502 | 2014 | $ 213.82 | 77 | $ 16,464.00 |
| | | | | | | 2015 | $ 227.20 | 40 | $ 9,087.86 |
| | | | | | | 2016 | $ 221.40 | 60 | $ 13,283.75 |
| | | | | | | 2017 | $ 235.20 | 33 | $ 7,761.60 |
| | **Latif Pervaize Total** | | | | | | | 210 | $ 46,597.21 |
| | | | | | | | | | |
| New Jersey | Latif Shahid | 1609941764 | 565 New Brunswick Ave  \|  Fords,  NJ | 08863 | A9502 | 2014 | $ 232.26 | 40 | $ 9,290.40 |
| | | | | | | 2015 | $ 223.72 | 21 | $ 4,698.16 |
| | | | | | | 2016 | $ 220.50 | 16 | $ 3,528.00 |
| | | | | | | 2017 | $ 235.20 | 16 | $ 3,763.20 |
| | **Latif Shahid Total** | | | | | | | 93 | $ 21,279.76 |
| | | | | | | | | | |
| New Jersey | Lebowitz Nathaniel | 1063418994 | 2200 Fletcher Ave  \|  Fort Lee,  NJ | 70245 | A9500 | 2014 | $ 123.89 | 91 | $ 11,273.58 |
| | | | | | | 2015 | $ 178.33 | 61 | $ 10,878.00 |
| | | | | | | 2016 | $ 167.05 | 45 | $ 7,517.08 |
| | | | | | | 2017 | $ 185.18 | 58 | $ 10,740.33 |
| | | | | | | 2018 | $ 189.36 | 53 | $ 10,035.98 |
| | | | | | | 2019 | $ 196.00 | 58 | $ 11,368.00 |
| | | | | | | 2020 | $ 197.65 | 17 | $ 3,360.05 |
| | **Lebowitz Nathaniel Total** | | | | | | | 383 | $ 65,173.02 |
| | | | | | | | | | |
| New Jersey | Lee William | 1083788145 | 43 Yawpo Ave  \|  Oakland,  NJ | 07436 | A9502 | 2014 | $ 132.51 | 277 | $ 36,704.11 |
| | | | | | | 2015 | $ 139.40 | 230 | $ 32,062.41 |
| | | | | | | 2016 | $ 167.71 | 223 | $ 37,399.15 |
| | | | | | | 2017 | $ 236.55 | 228 | $ 53,932.92 |
| | | | | | | 2018 | $ 139.07 | 252 | $ 35,044.80 |
| | **Lee William Total** | | | | | | | 1210 | $ 195,143.39 |
| | | | | | | | | | |
| New Jersey | Marwaha Vijay | 1295750578 | 750 ROUTE 73 S STE 309A MARLTON, NJ | 8053 | A9500 | 2015 | $ 130.17 | 146 | $ 19,004.98 |
| | | | | | | 2022 | $ 168.87 | 61 | $ 10,301.07 |
| | **Marwaha Vijay Total** | | | | | | | 207 | $ 29,306.05 |
| | | | | | | | | | |
| New Jersey | Mazzarelli Joanne | 1255495495 | 1 Cooper Plz Dorrance Building Room D380  \|  Camden,  NJ | 81031 | A9500 | 2014 | $ 209.96 | 69 | $ 14,487.23 |
| | | | | | | 2015 | $ 222.79 | 86 | $ 19,159.64 |
| | | | | | | 2016 | $ 170.31 | 37 | $ 6,301.56 |
| | | | | | | 2022 | $ 113.42 | 23 | $ 2,608.66 |
| | **Mazzarelli Joanne Total** | | | | | | | 215 | $42,557.09 |
| | | | | | | | | | |
| New Jersey | Mehra Aditya | 1922274141 | 495 Jack Martin Blvd Suite 2  \|  Brick,  NJ | 87247 | A9502 | 2014 | $ 143.32 | 197 | $ 28,234.76 |
| | | | | | | 2015 | $ 142.46 | 236 | $ 33,619.74 |
| | | | | | | 2016 | $ 141.23 | 236 | $ 33,329.26 |
| | | | | | | 2017 | $ 142.81 | 240 | $ 34,274.67 |
| | | | | | | 2018 | $ 141.01 | 190 | $ 26,791.64 |
| | | | | | | 2019 | $ 144.51 | 159 | $ 22,977.09 |
| | **Mehra Aditya Total** | | | | | | | 1258 | $ 179,227.16 |
| | | | | | | | | | |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| New Jersey | Merchant Yatish | 1598786246 | 318 Chris Gaupp Dr  \|  Galloway,  NJ | 82054 | A9500 | 2015 | $ 161.96 | 112 | $ 18,139.80 |
| | | | | | A9502 | 2015 | $ 136.52 | 113 | $ 15,427.24 |
| | | | | | | 2016 | $ 140.48 | 169 | $ 23,740.86 |
| | | | | | | 2017 | $ 144.33 | 120 | $ 17,319.26 |
| | | | | | | 2018 | $ 144.49 | 69 | $ 9,969.49 |
| | | | | | | 2019 | $ 146.88 | 104 | $ 15,275.52 |
| | | | | | | 2020 | $ 147.84 | 80 | $ 11,827.20 |
| | **Merchant Yatish Total** | | | | | | | **767** | **$ 111,699.37** |
| | | | | | | | | | |
| New Jersey | Miller Charles | 1770565251 | 30 Shrewsbury Plaza  \|  Shrewsbury,  NJ | 77024 | A9500 | 2014 | $ 170.27 | 58 | $ 9,875.83 |
| | | | | | | 2015 | $ 166.24 | 94 | $ 15,626.13 |
| | **Miller Charles Total** | | | | | | | **152** | **$ 25,501.96** |
| | | | | | | | | | |
| New Jersey | Montgomery David | 1124108808 | 43 Yawpo Ave  \|  Oakland,  NJ | 07436 | A9502 | 2014 | $ 136.17 | 94 | $ 12,799.93 |
| | | | | | | 2015 | $ 138.90 | 122 | $ 16,946.16 |
| | | | | | | 2016 | $ 161.28 | 70 | $ 11,289.60 |
| | | | | | | 2017 | $ 228.07 | 66 | $ 15,052.80 |
| | | | | | | 2018 | $ 144.52 | 83 | $ 11,995.20 |
| | **Montgomery David Total** | | | | | | | **435** | **$ 68,083.69** |
| | | | | | | | | | |
| New Jersey | Nagra Bipinpreet | 1609093590 | 40 Fuld St Suite 400  \|  Trenton,  NJ | 86385 | A9500 | 2015 | $ 107.16 | 127 | $ 13,608.88 |
| | | | | | | 2016 | $ 159.30 | 56 | $ 8,920.77 |
| | | | | | | 2017 | $ 157.13 | 55 | $ 8,642.24 |
| | | | | | | 2018 | $ 170.20 | 127 | $ 21,615.04 |
| | | | | | | 2019 | $ 170.62 | 116 | $ 19,791.92 |
| | | | | | | 2020 | $ 185.85 | 65 | $ 12,080.25 |
| | | | | | | 2021 | $ 181.30 | 88 | $ 15,954.80 |
| | | | | | | 2022 | $ 176.12 | 69 | $ 12,152.28 |
| | **Nagra Bipinpreet Total** | | | | | | | **703** | **$ 112,766.18** |
| | | | | | | | | | |
| New Jersey | Namey Jeffrey | 1922067024 | 301 LIPPINCOTT DR STE 410 MARLTON, NJ | 8053 | A9502 | 2014 | $ 146.91 | 124 | $ 18,216.79 |
| | | | | | | 2015 | $ 143.81 | 154 | $ 22,147.08 |
| | | | | | | 2016 | $ 144.57 | 154 | $ 22,263.42 |
| | | | | | | 2017 | $ 146.57 | 38 | $ 5,569.82 |
| | | | | | A9500 | 2017 | $ 155.11 | 68 | $ 10,547.20 |
| | | | | | | 2018 | $ 144.27 | 115 | $ 16,591.49 |
| | | | | | | 2019 | $ 140.98 | 87 | $ 12,265.26 |
| | | | | | | 2020 | $ 147.70 | 77 | $ 11,372.90 |
| | | | | | | 2021 | $ 148.52 | 81 | $ 12,030.45 |
| | | | | | A9500 | 2022 | $ 143.44 | 75 | $ 10,758.00 |
| | **Namey Jeffrey Total** | | | | | | | **973** | **$ 141,762.41** |
| | | | | | | | | | |
| New Jersey | Nejad Karan | 1083757744 | 20 Prospect Ave Suite 809  \|  Hackensack,  NJ | 76011 | A9502 | 2014 | $ 327.87 | 76 | $ 24,917.93 |
| | | | | | | 2015 | $ 339.44 | 105 | $ 35,641.64 |
| | | | | | | 2016 | $ 338.46 | 72 | $ 24,369.13 |
| | | | | | | 2017 | $ 344.50 | 85 | $ 29,282.40 |
| | | | | | | 2018 | $ 335.68 | 71 | $ 29,282.40 |
| | | | | | | 2019 | $ 329.39 | 64 | $ 21,080.96 |
| | | | | | | 2020 | $ 357.99 | 59 | $ 21,121.41 |
| | | | | | | 2021 | $ 927.72 | 76 | $ 70,506.72 |
| | | | | | A9502 | 2022 | $ 1,346.52 | 60 | $ 80,791.20 |
| | **Nejad Karan Total** | | | | | | | **668** | **$ 336,993.79** |
| | | | | | | | | | |
| New Jersey | Nia Hamid | 1073778429 | 20 Prospect Ave Ste 615  \|  Hackensack,  NJ | 76011 | A9502 | 2014 | $ 2,450.00 | 16 | $ 39,200.00 |
| | **Nia Hamid Total** | | | | | | | **16** | **$ 39,200.00** |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| New Jersey | Noveck Howard | 1871543389 | 225 May St Suite F  \|  Edison, NJ | 88373 | A9500 | 2014 | $ 125.89 | 411 | $ 51,740.32 |
| | | | | | | 2015 | $ 125.52 | 84 | $ 10,543.56 |
| | | | | | | 2018 | $ 130.04 | 88 | $ 11,443.61 |
| | | | | | | 2019 | $ 132.33 | 66 | $ 8,733.78 |
| | | | | | | 2020 | $ 164.42 | 44 | $ 7,234.48 |
| | | | | | | 2021 | $ 132.78 | 77 | $ 10,224.00 |
| | | | | | A9500 | 2022 | $ 138.23 | 57 | $ 7,879.11 |
| | **Noveck Howard Total** | | | | | | | **827** | **$ 107,798.86** |
| | | | | | | | | | |
| New Jersey | O'Beirne Patrick | 1215969753 | 19 WOODLAND ST SUITE 35 HARTFORD, CT | 6105 | A9502 | 2014 | $ 128.82 | 50 | $ 6,441.24 |
| | | | **Services performed in New Jersey** | | | 2015 | $ 141.50 | 41 | $ 5,801.60 |
| | **O'Beirne Patrick Total** | | | | | | | **91** | **$ 12,242.84** |
| | | | | | | | | | |
| New Jersey | Orlando James | 1285604207 | 1820 Corlies Ave Suite 4B  \|  Neptune, NJ | 77534 | A9500 | 2014 | $ 125.19 | 260 | $ 32,548.54 |
| | | | | | | 2015 | $ 125.19 | 259 | $ 32,423.10 |
| | | | | | | 2022 | $ 126.12 | 17 | $ 2,144.04 |
| | **Orlando James Total** | | | | | | | **536** | **$ 67,115.68** |
| | | | | | | | | | |
| New Jersey | Papa Louis | 1891725610 | 1020 Laurel Oak Rd Suite 102  \|  Voorhees, NJ | 80433 | A9500 | 2014 | $ 210.03 | 277 | $ 58,179.14 |
| | | | | | | 2015 | $ 223.67 | 211 | $ 47,194.98 |
| | | | | | | 2016 | $ 166.82 | 154 | $ 25,690.70 |
| | **Papa Louis Total** | | | | | | | **642** | **$ 131,064.82** |
| | | | | | | | | | |
| New Jersey | Passalaris John | 1154351666 | 800 Bunn Dr. Suite 101  \|  Princeton, NJ | 85401 | A9500 | 2015 | $ 144.52 | 178 | $ 25,724.20 |
| | | | | | A9502 | 2014 | $ 143.42 | 259 | $ 37,146.96 |
| | | | | | | 2015 | $ 142.68 | 72 | $ 10,272.95 |
| | | | | | | 2016 | $ 143.77 | 271 | $ 38,962.04 |
| | | | | | | 2017 | $ 144.93 | 262 | $ 37,972.08 |
| | | | | | | 2018 | $ 143.86 | 221 | $ 31,792.49 |
| | | | | | | 2019 | $ 144.39 | 190 | $ 27,434.10 |
| | | | | | | 2020 | $ 147.60 | 154 | $ 22,730.40 |
| | | | | | | 2021 | $ 147.86 | 176 | $ 26,023.36 |
| | | | | | | 2022 | $ 145.34 | 155 | $ 22,527.70 |
| | **Passalaris John Total** | | | | | | | **1938** | **$ 280,586.28** |
| | | | | | | | | | |
| New Jersey | Patel Jatinchandra | 1801979901 | 831 Tennent Rd  \|  Manalapan, NJ | 77268 | A9500 | 2014 | $ 191.30 | 102 | $ 19,512.60 |
| | | | | | | 2015 | $ 185.50 | 153 | $ 28,381.24 |
| | | | | | | 2016 | $ 189.47 | 180 | $ 34,104.07 |
| | | | | | | 2017 | $ 188.96 | 170 | $ 32,123.24 |
| | | | | | | 2018 | $ 187.80 | 152 | $ 28,545.12 |
| | | | | | | 2019 | $ 189.98 | 157 | $ 29,826.86 |
| | | | | | | 2020 | $ 193.30 | 149 | $ 28,801.70 |
| | | | | | | 2021 | $ 191.61 | 210 | $ 40,237.38 |
| | | | | | | 2022 | $ 191.28 | 165 | $ 31,561.20 |
| | **Patel Jatinchandra Total** | | | | | | | **1438** | **$ 273,093.41** |
| | | | | | | | | | |
| | | | | | | | | | |
| New Jersey | Phung Michael | 1508966219 | 596 Pavonia Avenue  \|  Jersey City, NJ | 07306 | A9500 | 2014 | $ 222.66 | 100 | $ 22,266.12 |
| | | | | | | 2015 | $ 268.91 | 25 | $ 6,722.80 |
| | **Phung Michael Total** | | | | | | | **125** | **$ 28,988.92** |
| | | | | | | | | | |
| New Jersey | Pierson Christopher | 1396701900 | 241 Monmouth Rd Ste 202  \|  W Long Branch, NJ | 07764 | A9500 | 2014 | $ 310.49 | 254 | $ 78,864.13 |
| | | | | | | 2015 | $ 310.35 | 246 | $ 76,346.02 |
| | | | | | | 2016 | $ 310.27 | 192 | $ 59,571.46 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2017 | $ 307.04 | 220 | $ 67,549.75 |
| | | | | | | 2018 | $ 306.41 | 226 | $ 69,247.70 |
| | | | | | | 2019 | $ 306.84 | 184 | $ 56,458.56 |
| | | | | | | 2020 | $ 281.94 | 160 | $ 45,110.40 |
| | | | | | | 2021 | $ 269.41 | 212 | $ 57,114.19 |
| | | | | | | 2022 | $ 241.82 | 138 | $ 33,371.16 |
| | **Pierson Christopher Total** | | | | | | | **1832** | **$ 543,633.37** |
| | | | | | | | | | |
| New Jersey | Pilly Ashok | 1801997523 | 3662 S Delsea Dr  |  Vineland,  NJ | 83607 | A9500 | 2014 | $ 156.80 | 191 | $ 29,948.80 |
| | | | | | | 2015 | $ 156.80 | 193 | $ 30,262.40 |
| | | | | | | 2016 | $ 193.90 | 193 | $ 37,421.94 |
| | | | | | | 2017 | $ 232.94 | 193 | $ 44,957.08 |
| | | | | | | 2018 | $ 235.20 | 148 | $ 34,809.60 |
| | | | | | | 2019 | $ 221.77 | 134 | $ 29,717.18 |
| | | | | | | 2020 | $ 238.96 | 60 | $ 14,337.60 |
| | | | | | | 2021 | $ 240.00 | 69 | $ 16,560.00 |
| | | | | | | 2022 | $ 221.97 | 77 | $ 17,091.69 |
| | **Pilly Ashok Total** | | | | | | | **1258** | **$ 255,106.29** |
| | | | | | | | | | |
| | | | | | | | | | |
| New Jersey | Rajput Ilyas | 1912961608 | 258 N New Road  |  Pleasantville,  NJ | 08232 | A9500 | 2014 | $ 117.60 | 173 | $ 20,344.80 |
| | | | | | | 2015 | $ 117.47 | 226 | $ 26,547.28 |
| | | | | | | 2016 | $ 173.39 | 155 | $ 26,875.56 |
| | | | | | | 2017 | $ 342.30 | 112 | $ 38,337.60 |
| | | | | | | 2018 | $ 208.33 | 106 | $ 22,082.93 |
| | | | | | | 2019 | $ 202.97 | 82 | $ 16,643.54 |
| | | | | | | 2020 | $ 228.01 | 60 | $ 13,680.60 |
| | | | | | | 2021 | $ 204.79 | 47 | $ 9,625.17 |
| | | | | | | 2022 | $ 213.26 | 23 | $ 4,904.98 |
| | **Rajput Ilyas Total** | | | | | | | **984** | **$ 179,042.46** |
| | | | | | | | | | |
| New Jersey | Rakla Younus | 1104876499 | 902 Oak Tree Ave Suite 400  |  South Plainfield,  NJ | 70805 | A9500 | 2014 | $ 132.40 | 431 | $ 57,062.89 |
| | | | | | | 2015 | $ 143.93 | 415 | $ 59,728.90 |
| | | | | | | 2016 | $ 143.35 | 412 | $ 59,060.85 |
| | | | | | | 2017 | $ 144.08 | 427 | $ 61,523.02 |
| | | | | | | 2018 | $ 143.73 | 388 | $ 55,766.70 |
| | | | | | | 2019 | $ 141.10 | 368 | $ 51,924.80 |
| | | | | | | 2020 | $ 144.95 | 302 | $ 43,774.90 |
| | | | | | | 2021 | $ 142.31 | 320 | $ 45,538.60 |
| | | | | | | 2022 | $ 143.76 | 105 | $ 15,094.80 |
| | **Rakla Younus Total** | | | | | | | **3168** | **$ 449,475.46** |
| | | | | | | | | | |
| New Jersey | Richter Douglas | 1346321767 | 1210 Brace Rd Suite 103  |  Cherry Hill,  NJ | 80343 | A9500 | 2014 | $ 227.61 | 57 | $ 12,973.80 |
| | | | | | | 2015 | $ 214.35 | 109 | $ 23,364.14 |
| | | | | | | 2016 | $ 181.41 | 128 | $ 23,220.27 |
| | | | | | | 2022 | $ 120.56 | 63 | $ 7,595.28 |
| | **Richter Douglas Total** | | | | | | | **357** | **$ 67,153.49** |
| | | | | | | | | | |
| New Jersey | Rossakis Constantine | 1356303390 | 357 Prospect Avenue  |  Hackensack,  NJ | 07601 | A9500 | 2014 | $ 136.42 | 54 | $ 7,366.68 |
| | | | | | | 2015 | $ 127.34 | 276 | $ 35,146.95 |
| | | | | | A9502 | 2014 | $ 129.75 | 264 | $ 34,253.46 |
| | | | | | A9500 | 2016 | $ 134.85 | 289 | $ 38,972.47 |
| | | | | | | 2017 | $ 136.01 | 281 | $ 38,218.12 |
| | | | | | | 2019 | $ 132.27 | 224 | $ 29,628.48 |
| | | | | | | 2020 | $ 135.19 | 168 | $ 22,711.92 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2021 | $ 136.75 | 129 | $ 17,640.78 |
| | **Rossakis Constantine Total** | | | | | | | **1685** | **$ 223,938.86** |
| | | | | | | | | | |
| New Jersey | Rothman Howard | 1134125941 | 2200 Fletcher Ave  \| Fort Lee, NJ | 70245 | A9500 | 2014 | $ 100.15 | 82 | $ 8,212.40 |
| | | | | | | 2015 | $ 187.89 | 39 | $ 7,327.66 |
| | | | | | | 2016 | $ 178.93 | 32 | $ 5,725.80 |
| | | | | | | 2017 | $ 190.65 | 33 | $ 6,291.60 |
| | | | | | | 2018 | $ 186.67 | 21 | $ 3,920.00 |
| | | | | | | 2019 | $ 196.00 | 43 | $ 8,428.00 |
| | **Rothman Howard Total** | | | | | | | **250** | **$ 39,905.46** |
| | | | | | | | | | |
| New Jersey | Rozanski Lawrence | 1770514002 | 1020 Laurel Oak Rd Suite 102 \| Voorhees, NJ | 80433 | A9500 | 2014 | $ 223.06 | 14 | $ 3,122.90 |
| | | | | | | 2015 | $ 247.12 | 13 | $ 3,212.56 |
| | | | | | | 2016 | $ 142.47 | 26 | $ 3,704.17 |
| | | | | | A9500 | 2022 | $ 121.48 | 53 | $ 6,438.44 |
| | **Rozanski Lawrence Total** | | | | | | | **106** | **$ 16,478.07** |
| | | | | | | | | | |
| New Jersey | Rubinstein Hector | 1992723878 | 4512 Kennedy Blvd, Union City \| NJ | 07087 | A9500 | 2014 | $ 179.73 | 152 | $ 27,318.48 |
| | | | | | | 2015 | $ 180.49 | 141 | $ 25,448.64 |
| | | | | | | 2016 | $ 180.32 | 128 | $ 23,080.96 |
| | | | | | | 2017 | $ 180.32 | 83 | $ 14,966.56 |
| | | | | | | 2018 | $ 180.32 | 68 | $ 12,261.76 |
| | | | | | | 2019 | $ 180.32 | 25 | $ 4,508.00 |
| | **Rubinstein Hector Total** | | | | | | | **597** | **$ 107,584.40** |
| | | | | | | | | | |
| New Jersey | Russo Ralph | 1376510594 | 301 LIPPINCOTT DR STE 410 MARLTON, NJ | 08053 | A9502 | 2014 | $ 149.03 | 171 | $ 25,483.43 |
| | | | | | | 2015 | $ 145.63 | 181 | $ 26,358.45 |
| | | | | | A9500 | 2016 | $ 144.94 | 183 | $ 26,523.40 |
| | | | | | | 2017 | $ 145.54 | 57 | $ 8,295.78 |
| | | | | | | 2017 | $ 153.49 | 89 | $ 13,660.46 |
| | | | | | | 2018 | $ 141.94 | 120 | $ 17,032.96 |
| | | | | | | 2019 | $ 140.69 | 86 | $ 12,099.34 |
| | | | | | | 2020 | $ 144.95 | 98 | $ 14,205.10 |
| | | | | | | 2021 | $ 148.51 | 101 | $ 14,999.51 |
| | | | | | | 2022 | $ 144.80 | 89 | $ 12,887.20 |
| | **Russo Ralph Total** | | | | | | | **1175** | **$ 171,545.63** |
| | | | | | | | | | |
| New Jersey | Sabir Sajjad | 1215033030 | 1 Cooper Plz \| Camden, NJ | 81031 | A9500 | 2014 | $ 229.10 | 48 | $ 10,996.84 |
| | | | | | | 2015 | $ 220.09 | 64 | $ 14,085.84 |
| | | | | | | 2016 | $ 172.41 | 86 | $ 14,827.20 |
| | **Sabir Sajjad Total** | | | | | | | **198** | **$ 39,909.88** |
| | | | | | | | | | |
| New Jersey | Saia John | 1346229911 | 2 Sindoni Ln \| Hammonton, NJ | 80371 | A9502 | 2014 | $ 141.01 | 252 | $ 35,534.80 |
| | | | | | | 2015 | $ 136.68 | 221 | $ 30,205.73 |
| | | | | | | 2016 | $ 140.51 | 160 | $ 22,481.20 |
| | | | | | | 2017 | $ 133.31 | 171 | $ 22,795.48 |
| | | | | | | 2019 | $ 141.28 | 115 | $ 16,247.20 |
| | | | | | | 2020 | $ 145.39 | 68 | $ 9,886.52 |
| | | | | | | 2021 | $ 148.51 | 110 | $ 16,336.10 |
| | | | | | A9502 | 2022 | $ 135.13 | 127 | $ 17,161.51 |
| | **Saia John Total** | | | | | | | **1224** | **$ 170,648.54** |
| | | | | | | | | | |
| New Jersey | Salvaji Madhu | 1902851355 | 1216 Route 22 \| Mountainside, NJ | 70922 | A9500 | 2014 | $ 150.16 | 177 | $ 26,577.60 |
| | | | | | | 2015 | $ 159.17 | 179 | $ 28,490.56 |
| | | | | | | 2016 | $ 153.82 | 158 | $ 24,304.00 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2017 | $ 153.62 | 148 | $ 22,736.00 |
| | | | | | | 2018 | $ 153.81 | 105 | $ 16,150.40 |
| | | | | | | 2019 | $ 153.38 | 87 | $ 13,344.06 |
| | | | | | | 2020 | $ 153.80 | 90 | $ 13,842.00 |
| | | | | | | 2021 | $ 154.78 | 92 | $ 14,240.00 |
| | | | | | A9502 | 2018 | $ 200.36 | 27 | $ 5,409.60 |
| | | | | | | 2019 | $ 146.11 | 22 | $ 3,214.42 |
| | | | | | | 2021 | $ 160.00 | 24 | $ 3,840.00 |
| | | | | | A9500 | 2022 | $ 156.95 | 11 | $ 1,726.45 |
| | | | | | A9502 | 2022 | $ 155.96 | 77 | $ 12,008.92 |
| | **Salvaji Madhu Total** | | | | | | | **1197** | **$ 185,884.01** |
| | | | | | | | | | |
| New Jersey | Sauerwein Anthony | 1750340857 | 301 LIPPINCOTT DR STE 410 MARLTON, NJ | 08053 | A9502 | 2014 | $ 147.87 | 125 | $ 18,483.52 |
| | | | | | | 2015 | $ 144.88 | 153 | $ 22,166.20 |
| | | | | | | 2016 | $ 145.72 | 145 | $ 21,129.50 |
| | | | | | | 2017 | $ 141.93 | 37 | $ 5,251.34 |
| | | | | | A9500 | 2017 | $ 152.75 | 80 | $ 12,219.60 |
| | | | | | | 2018 | $ 143.38 | 120 | $ 17,206.13 |
| | | | | | | 2019 | $ 145.04 | 101 | $ 14,649.04 |
| | | | | | | 2020 | $ 147.72 | 80 | $ 11,817.60 |
| | | | | | | 2021 | $ 148.51 | 100 | $ 14,850.76 |
| | | | | | A9500 | 2022 | $ 146.72 | 92 | $ 13,498.24 |
| | **Sauerwein Anthony Total** | | | | | | | **1033** | **$ 151,271.93** |
| | | | | | | | | | |
| New Jersey | Saviano George | 1295808889 | 465 Cranbury Rd Suite 201  \|  East Brunswick,  NJ | 88167 | A9502 | 2014 | $ 157.73 | 249 | $ 39,275.72 |
| | | | | | | 2015 | $ 154.10 | 202 | $ 31,128.15 |
| | **Saviano George Total** | | | | | | | **451** | **$ 70,403.87** |
| | | | | | | | | | |
| | | | | | | | | | |
| New Jersey | Schimenti Robert | 1326007428 | 301 LIPPINCOTT DR STE 410 MARLTON, NJ | 08053 | A9502 | 2014 | $ 146.56 | 142 | $ 20,812.22 |
| | | | | | | 2015 | $ 145.62 | 164 | $ 23,881.29 |
| | | | | | A9500 | 2022 | $ 146.91 | 65 | $ 9,549.15 |
| | **Schimenti Robert Total** | | | | | | | **371** | **$ 54,242.66** |
| | | | | | | | | | |
| New Jersey | Schwarz Scott | 1902068612 | 222 High St Suite 205  \|  Newton,  NJ | 78609 | A9500 | 2014 | $ 162.88 | 195 | $ 31,761.87 |
| | | | | | | 2015 | $ 149.37 | 239 | $ 35,699.19 |
| | | | | | | 2016 | $ 148.02 | 179 | $ 26,496.06 |
| | | | | | | 2017 | $ 151.51 | 238 | $ 36,059.62 |
| | | | | | | 2018 | $ 147.04 | 149 | $ 21,908.30 |
| | | | | | | 2019 | $ 152.32 | 172 | $ 26,199.04 |
| | | | | | | 2020 | $ 150.44 | 118 | $ 17,751.92 |
| | | | | | | 2021 | $ 157.20 | 129 | $ 20,279.00 |
| | | | | | | 2022 | $ 154.43 | 73 | $ 11,273.39 |
| | **Schwarz Scott Total** | | | | | | | **1492** | **$ 227,428.39** |
| | | | | | | | | | |
| New Jersey | Sebastian Clifford | 1164409538 | 415 Route 24 Suite E  \|  Chester,  NJ | 79302 | A9502 | 2014 | $ 206.33 | 67 | $ 13,824.34 |
| | | | | | | 2015 | $ 208.23 | 74 | $ 15,408.79 |
| | | | | | | 2016 | $ 208.36 | 53 | $ 11,043.32 |
| | | | | | | 2017 | $ 207.26 | 65 | $ 13,472.13 |
| | | | | | | 2018 | $ 210.00 | 111 | $ 23,309.83 |
| | | | | | | 2019 | $ 203.30 | 148 | $ 30,088.40 |
| | | | | | | 2020 | $ 194.96 | 129 | $ 25,149.84 |
| | | | | | | 2020 | $ 194.96 | 129 | $ 25,149.84 |
| | | | | | | 2021 | $ 199.93 | 160 | $ 31,988.80 |
| | | | | | | 2022 | $ 194.88 | 147 | $ 28,647.36 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | **Sebastian Clifford Total** | | | | | | | **1083** | **$ 218,082.65** |
| | | | | | | | | | |
| New Jersey | Shanahan Andrew | 1881635084 | 731 Alexander Rd 202  \|  Princeton,  NJ | 85406 | A9500 | 2014 | $ 172.80 | 139 | $ 24,018.90 |
| | | | | | | 2015 | $ 174.05 | 137 | $ 23,844.85 |
| | | | | | | 2016 | $ 172.67 | 177 | $ 30,563.41 |
| | | | | | | 2017 | $ 172.60 | 112 | $ 19,330.85 |
| | | | | | | 2018 | $ 169.08 | 70 | $ 11,835.40 |
| | | | | | | 2019 | $ 172.36 | 92 | $ 15,857.12 |
| | | | | | | 2020 | $ 173.78 | 55 | $ 9,557.90 |
| | | | | | | 2021 | $ 177.60 | 98 | $ 17,404.80 |
| | | | | | | 2022 | $ 174.56 | 103 | $ 17,979.68 |
| | **Shanahan Andrew Total** | | | | | | | **983** | **$ 170,392.91** |
| | | | | | | | | | |
| New Jersey | Shapiro Barry | 1316949720 | 1203 N High St Unit B  \|  Millville,  NJ | 83322 | A9500 | 2014 | $ 170.67 | 83 | $ 14,165.96 |
| | | | | | | 2015 | $ 170.45 | 74 | $ 12,613.64 |
| | | | | | | 2016 | $ 172.48 | 35 | $ 6,036.80 |
| | | | | | A9502 | 2016 | $ 156.80 | 47 | $ 7,369.60 |
| | | | | | | 2017 | $ 155.88 | 86 | $ 13,405.62 |
| | | | | | | 2018 | $ 142.82 | 111 | $ 15,852.52 |
| | **Shapiro Barry Total** | | | | | | | **436** | **$ 69,444.14** |
| | | | | | | | | | |
| New Jersey | Shatkin Bennett | 1336146695 | 9901 Seapointe Blvd #604  \|  Wildwood Crest,  NJ | 82606 | A9500 | 2014 | $ 130.47 | 95 | $ 12,395.04 |
| | | | | | | 2015 | $ 133.28 | 50 | $ 6,664.00 |
| | | | | | A9502 | 2015 | $ 114.80 | 21 | $ 2,410.80 |
| | **Shatkin Bennett Total** | | | | | | | **166** | **$ 21,469.84** |
| | | | | | | | | | |
| New Jersey | Slaven Timothy | 1043215288 | 2500 English Creek Avenue, Building 200, Suite 211, Egg Harbor Township  \|  NJ | 08234 | A9500 | 2015 | $ 167.49 | 55 | $ 9,212.00 |
| | | | | | A9500 | 2016 | $ 172.48 | 53 | $ 9,141.44 |
| | | | | | A9500 | 2017 | $ 146.76 | 57 | $ 8,365.28 |
| | | | | | A9500 | 2019 | $ 174.38 | 91 | $ 15,868.58 |
| | | | | | A9502 | 2019 | $ 139.87 | 27 | $ 3,776.49 |
| | | | | | A9500 | 2020 | $ 172.10 | 51 | $ 8,777.10 |
| | | | | | A9502 | 2020 | $ 137.24 | 22 | $ 3,019.28 |
| | **Slaven Timothy Total** | | | | | | | **356** | **$ 58,160.17** |
| | | | | | | | | | |
| | | | | | | | | | |
| New Jersey | Sokol Levi | 1053436808 | 483 Cranbury Rd  \|  East Brunswick,  NJ | 88163 | A9502 | 2014 | $ 128.09 | 88 | $ 11,271.81 |
| | | | | | A9502 | 2015 | $ 149.00 | 113 | $ 16,836.55 |
| | | | | | A9502 | 2016 | $ 158.29 | 68 | $ 10,763.74 |
| | | | | | A9502 | 2017 | $ 154.02 | 35 | $ 5,390.80 |
| | | | | | A9502 | 2018 | $ 161.17 | 43 | $ 6,930.48 |
| | | | | | A9502 | 2019 | $ 157.18 | 41 | $ 6,444.38 |
| | | | | | A9502 | 2020 | $ 166.01 | 17 | $ 2,822.17 |
| | | | | | A9502 | 2021 | $ 163.63 | 30 | $ 4,908.90 |
| | | | | | A9502 | 2022 | $ 164.92 | 27 | $ 4,452.84 |
| | **Sokol Levi Total** | | | | | | | **462** | **$ 69,821.67** |
| | | | | | | | | | |
| New Jersey | Stone Jay | 1710961024 | 367 Lakehurst Rd  \|  Toms River,  NJ | 87557 | A9500 | 2014 | $ 114.98 | 20 | $ 2,299.64 |
| | **Stone Jay Total** | | | | | | | **20** | **$ 2,299.64** |
| | | | | | | | | | |
| New Jersey | Strobel Ronald | 1952360240 | 200 Grand Ave Suite 202  \|  Englewood,  NJ | 76314 | A9500 | 2014 | $ 124.65 | 99 | $ 12,340.16 |
| | | | | | A9500 | 2015 | $ 140.27 | 103 | $ 14,447.55 |
| | | | | | A9500 | 2016 | $ 146.23 | 23 | $ 3,363.36 |
| | | | | | A9500 | 2019 | $ 152.66 | 69 | $ 10,533.54 |
| | | | | | A9500 | 2020 | $ 139.26 | 24 | $ 3,342.24 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | **Strobel Ronald Total** | | | | | | | 318 | $ 44,026.85 |
| | | | | | | | | | |
| New Jersey | Sussman Jay | 1851368062 | 401 Young Ave Suite 275 \| Moorestown,  NJ | 80573 | A9502 | 2014 | $ 145.80 | 120 | $ 17,495.74 |
| | | | | | A9502 | 2015 | $ 145.54 | 146 | $ 21,248.84 |
| | | | | | A9502 | 2016 | $ 146.23 | 171 | $ 25,005.24 |
| | | | | | A9502 | 2017 | $ 144.29 | 52 | $ 7,502.91 |
| | | | | | A9500 | 2017 | $ 152.67 | 52 | $ 7,938.94 |
| | | | | | A9500 | 2018 | $ 145.54 | 94 | $ 13,680.76 |
| | | | | | A9500 | 2019 | $ 141.51 | 66 | $ 9,339.66 |
| | | | | | A9500 | 2020 | $ 145.94 | 75 | $ 10,945.50 |
| | | | | | A9500 | 2021 | $ 146.98 | 83 | $ 12,198.96 |
| | | | | | A9500 | 2022 | $ 145.20 | 80 | $ 11,616.00 |
| | **Sussman Jay Total** | | | | | | | 939 | $ 136,972.55 |
| | | | | | | | | | |
| | | | | | | | | | |
| New Jersey | Taylor Jeff | 1841290194 | 200 Courtyard Drive Suite 213 \| Hillsborough,  NJ | 88444 | A9500 | 2014 | $ 223.65 | 163 | $ 36,455.61 |
| | | | | | A9500 | 2015 | $ 225.72 | 139 | $ 31,375.68 |
| | | | | | A9500 | 2016 | $ 226.50 | 132 | $ 29,897.84 |
| | | | | | A9500 | 2017 | $ 236.98 | 114 | $ 27,015.52 |
| | | | | | A9500 | 2018 | $ 300.20 | 110 | $ 33,022.08 |
| | | | | | A9500 | 2019 | $ 304.43 | 53 | $ 16,134.79 |
| | **Taylor Jeff Total** | | | | | | | 711 | $ 173,901.52 |
| | | | | | | | | | |
| New Jersey | Ventrella Samuel | 1114986213 | 301 LIPPINCOTT DR STE 410 MARLTON, NJ | 08053 | A9502 | 2014 | $ 147.53 | 146 | $ 21,539.80 |
| | | | | | A9502 | 2015 | $ 145.03 | 158 | $ 22,915.28 |
| | | | | | A9502 | 2016 | $ 145.24 | 154 | $ 22,366.59 |
| | | | | | A9502 | 2017 | $ 145.80 | 50 | $ 7,290.10 |
| | | | | | A9502 | 2017 | $ 152.43 | 57 | $ 8,688.78 |
| | | | | | A9502 | 2018 | $ 145.06 | 107 | $ 15,521.04 |
| | | | | | A9502 | 2019 | $ 143.06 | 89 | $ 12,732.34 |
| | | | | | A9502 | 2020 | $ 146.82 | 61 | $ 8,956.02 |
| | | | | | A9500 | 2022 | $ 146.53 | 65 | $ 9,524.45 |
| | **Ventrella Samuel Total** | | | | | | | 887 | $ 129,534.40 |
| | | | | | | | | | |
| New Jersey | Wang Danny | 1619962578 | 35-37 Progress St  \| Edison,  NJ | 08820 | A9500 | 2014 | $ 169.70 | 54 | $ 9,164.04 |
| | | | | | | 2015 | $ 164.40 | 63 | $ 10,357.18 |
| | **Wang Danny Total** | | | | | | | 117 | $ 19,521.22 |
| | | | | | | | | | |
| | | | | | | | | | |
| New Jersey | Williams Marcus | 1467526525 | 10-14 Saddle River Road, Fair Lawn  \| NJ | 07410 | A9502 | 2014 | $ 133.79 | 120 | $ 16,055.17 |
| | | | | | | 2015 | $ 141.82 | 251 | $ 35,595.90 |
| | | | | | | 2016 | $ 157.65 | 185 | $ 29,164.80 |
| | | | | | A9500 | 2019 | $ 142.93 | 96 | $ 13,721.28 |
| | | | | | | 2020 | $ 150.93 | 91 | $ 13,734.63 |
| | | | | | | 2021 | $ 155.15 | 33 | $ 5,120.00 |
| | | | | | | 2022 | $ 141.47 | 19 | $ 2,687.93 |
| | **Williams Marcus Total** | | | | | | | 795 | $ 116,079.71 |
| | | | | | | | | | |
| New Jersey | Zanger Diane | 1760488696 | 2200 Fletcher Ave  \| Fort Lee,  NJ | 70245 | A9500 | 2015 | $ 173.99 | 50 | $ 8,699.66 |
| | | | | | | 2016 | $ 187.70 | 29 | $ 5,443.32 |
| | | | | | | 2017 | $ 189.00 | 42 | $ 7,938.00 |
| | | | | | | 2018 | $ 187.86 | 33 | $ 6,199.27 |
| | | | | | | 2019 | $ 192.69 | 34 | $ 6,551.46 |
| | | | | | | 2020 | $ 197.10 | 19 | $ 3,744.90 |
| | **Zanger Diane Total** | | | | | | | 207 | $ 38,576.61 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| New Jersey | Zheng Jing-Sheng | 1992784565 | 318 Chris Gaupp Drive \| Galloway  NJ | 8205 | A9502 | 2014 | $ 140.72 | 131 | $ 18,433.85 |
| | | | | | | 2015 | $ 141.86 | 131 | $ 18,583.48 |
| | | | | | | 2016 | $ 137.12 | 96 | $ 13,163.24 |
| | | | | | | 2017 | $ 130.97 | 67 | $ 8,774.92 |
| | | | | | | 2019 | $ 135.10 | 11 | $ 1,486.10 |
| | | | | | | 2020 | $ 148.15 | 49 | $ 7,259.35 |
| | **Zheng Jing-Sheng Total** | | | | | | | **485** | **$ 37,017.33** |
| | | | | | | | | | |
| New Mexico | Dubroff Robert | 1679575583 | 28090 BARN WAY \| CARMEL, CA | 93923 | A9502 | 2014 | $ 213.30 | 132 | $ 28,156.06 |
| | | | **Services performed in New Mexico** | | | 2015 | $ 234.75 | 134 | $ 31,455.95 |
| | | | | | | 2016 | $ 207.20 | 25 | $ 5,180.00 |
| | **Dubroff Robert Total** | | | | | | | **291** | **$ 64,792.01** |
| | | | | | | | | | |
| New Mexico | Gurule Michael | 1447398623 | 711 CHRISTOPHER DR \| BELEN, NM | 87002 | A9502 | 2014 | $ 201.03 | 99 | $ 19,902.03 |
| | | | | | | 2015 | $ 201.89 | 57 | $ 11,507.80 |
| | | | | | | 2016 | $ 194.60 | 76 | $ 14,789.52 |
| | | | | | | 2017 | $ 200.20 | 34 | $ 6,806.75 |
| | **Gurule Michael Total** | | | | | | | **266** | **$ 53,006.10** |
| | | | | | | | | | |
| New Mexico | Ierides Loutsios | 1578601753 | 711 CHRISTOPHER DR \| BELEN, NM | 87002 | A9502 | 2014 | $ 196.11 | 44 | $ 8,628.73 |
| | | | | | | 2015 | $ 205.41 | 28 | $ 5,751.48 |
| | | | | | | 2016 | $ 205.41 | 24 | $ 4,929.84 |
| | | | | | | 2017 | $ 195.63 | 21 | $ 4,108.20 |
| | **Ierides Loutsios Total** | | | | | | | **117** | **$ 23,418.25** |
| | | | | | | | | | |
| New Mexico | Sandoval Anthony | 1528062346 | 3917 West Rd Ste 101  \|  Los Alamos,  NM | 87544 | A9502 | 2014 | $ 204.11 | 93 | $ 18,982.39 |
| | | | | | | 2015 | $ 195.14 | 100 | $ 19,513.94 |
| | | | | | | 2016 | $ 196.43 | 88 | $ 17,285.66 |
| | | | | | | 2017 | $ 207.14 | 89 | $ 18,435.69 |
| | **Sandoval Anthony Total** | | | | | | | **370** | **$ 74,217.68** |
| | | | | | | | | | |
| Pennsylvania | Abrahamian Roy | 1083891196 | 2727 PACES FERRY RD SE STE 1-1100 ATLANTA, GA | 00003-0339 | A9500 | 2015 | $ 364.92 | 33 | $ 12,042.24 |
| | | | **Services performed in Pennsylvania** | | | 2016 | $ 366.14 | 97 | $ 35,515.20 |
| | **Abrahamian Roy Total** | | | | | | | **130** | **$ 47,557.44** |
| | | | | | | | | | |
| Pennsylvania | Abughnia Haitham | 1437346889 | 401 N State St  \|  Clarks Summit,  PA | 18411 | A9502 | 2015 | $ 175.98 | 18 | $ 3,167.66 |
| | | | | | | 2016 | $192.44 | 55 | $10,584.00 |
| | | | | | | 2017 | $194.74 | 121 | $23,564.10 |
| | | | | | | 2020 | $203.95 | 144 | $29,368.80 |
| | | | | | | 2022 | $ 587.46 | 119 | $ 69,907.74 |
| | **Abughnia Haitham Total** | | | | | | | **457** | **$ 136,592.30** |
| | | | | | | | | | |
| Pennsylvania | Al-Bataineh Mohammad | 1295783413 | 2945 N 5Th St  \|  Philadelphia,  PA | 19133 | A9500 | 2014 | $ 198.04 | 25 | $ 4,951.11 |
| | | | | | | 2015 | $ 368.31 | 47 | $ 17,310.72 |
| | | | | | | 2016 | $ 376.32 | 35 | $ 13,171.20 |
| | | | | | | 2017 | $ 390.29 | 55 | $ 21,465.92 |
| | | | | | | 2018 | $ 380.45 | 55 | $ 20,924.96 |
| | | | | | | 2019 | $ 370.22 | 63 | $ 23,323.86 |
| | | | | | | 2020 | $ 336.00 | 22 | $ 7,392.00 |
| | **Al-Bataineh Mohammad Total** | | | | | | | **302** | **$ 108,539.77** |
| | | | | | | | | | |
| Pennsylvania | Albizem Haytham | 1467442285 | 5600 Chestnut St  \|  Philadelphia,  PA | 19139 | A9500 | 2014 | $ 114.15 | 114 | $ 13,013.10 |
| | | | | | | 2015 | $ 159.87 | 110 | $ 17,585.40 |
| | | | | | | 2016 | $ 159.42 | 91 | $ 14,507.27 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2017 | $ 150.42 | 104 | $ 15,643.77 |
| | | | | | | 2018 | $ 161.09 | 86 | $ 13,854.00 |
| | | | | | | 2019 | $ 170.46 | 78 | $ 13,295.88 |
| | | | | | | 2021 | $ 173.82 | 43 | $ 7,474.20 |
| | | | | | | 2022 | $ 124.94 | 28 | $ 3,498.32 |
| | **Albizem Haytham Total** | | | | | | | **654** | **$ 98,871.94** |
| | | | | | | | | | |
| Pennsylvania | Antalis George | 1013938877 | Qv Shopping Center Suite 2A Ohio River Blvd  |  Leetsdale,  PA | 15056 | A9502 | 2014 | $ 235.35 | 34 | $ 8,001.83 |
| | | | | | | 2015 | $ 228.57 | 38 | $ 8,685.49 |
| | | | | | | 2016 | $ 235.48 | 45 | $ 10,596.56 |
| | | | | | | 2017 | $ 241.00 | 27 | $ 6,507.07 |
| | | | | | | 2018 | $ 265.32 | 19 | $ 5,041.14 |
| | **Antalis George Total** | | | | | | | **163** | **$ 38,832.09** |
| | | | | | | | | | |
| Pennsylvania | Aziz Abdulrab | 1750429130 | 125 Daugherty Dr Suite 301  |  Monroeville,  PA | 15146 | A9500 | 2014 | $ 189.51 | 54 | $ 10,233.56 |
| | | | | | | 2015 | $ 203.84 | 73 | $ 14,880.32 |
| | | | | | | 2016 | $ 198.89 | 84 | $ 16,706.72 |
| | | | | | | 2017 | $ 203.16 | 79 | $ 16,049.55 |
| | | | | | | 2018 | $ 200.26 | 87 | $ 17,422.20 |
| | | | | | | 2019 | $ 200.64 | 97 | $ 19,462.08 |
| | | | | | | 2020 | $ 202.19 | 91 | $ 18,399.29 |
| | | | | | | 2021 | $ 203.63 | 91 | $ 18,530.02 |
| | | | | | | 2022 | $ 201.30 | 76 | $ 15,298.80 |
| | **Aziz Abdulrab Total** | | | | | | | **732** | **$ 146,982.54** |
| | | | | | | | | | |
| Pennsylvania | Bhatnagar Mukul | 1790750453 | 9300 DEWITT LOOP FORT BELVOIR, VA | 22060 | A9500 | 2014 | $ 148.69 | 111 | $ 16,504.20 |
| | | | **Services performed in Pennsylvania** | | | 2015 | $ 142.19 | 137 | $ 19,479.65 |
| | | | | | | 2016 | $ 196.99 | 99 | $ 19,502.32 |
| | **Bhatnagar Mukul Total** | | | | | | | **347** | **$ 55,486.17** |
| | | | | | | | | | |
| Pennsylvania | Brandimarto Anthony | 1962405936 | 9501 Roosevelt Blvd Ste 501  |  Philadelphia,  PA | 19114 | A9500 | 2014 | $ 143.19 | 85 | $ 12,170.76 |
| | | | | | | 2015 | $ 146.55 | 81 | $ 11,870.25 |
| | | | | | | 2016 | $ 143.48 | 112 | $ 16,069.88 |
| | | | | | | 2017 | $ 148.96 | 114 | $ 16,981.44 |
| | | | | | | 2018 | $ 147.86 | 68 | $ 10,054.80 |
| | | | | | | 2018 | $ 146.37 | 96 | $ 14,051.44 |
| | | | | | | 2019 | $ 145.30 | 150 | $ 21,795.00 |
| | | | | | | 2020 | $ 157.53 | 93 | $ 14,650.29 |
| | | | | | | 2021 | $ 320.28 | 48 | $ 15,373.44 |
| | **Brandimarto Anthony Total** | | | | | | | **847** | **$ 133,017.30** |
| | | | | | | | | | |
| Pennsylvania | Casaday Floyd | 1902862279 | 1265 Wayne Ave Suite 306 119 Professional Center  |  Indiana,  PA | 15701 | A9500 | 2014 | $ 449.76 | 27 | $ 12,143.41 |
| | | | | | | 2015 | $ 121.01 | 46 | $ 5,566.50 |
| | | | | | | 2016 | $ 191.66 | 41 | $ 7,858.10 |
| | **Casaday Floyd Total** | | | | | | | **114** | **$ 25,568.01** |
| | | | | | | | | | |
| Pennsylvania | Chan Eric | 1780841601 | 500 University Dr  |  Hershey,  PA | 17033 | A9500 | 2014 | $ 279.10 | 58 | $ 16,187.80 |
| | | | | | | | | | |
| | **Chan Eric Total** | | | | | | | **58** | **$ 16,187.80** |
| | | | | | | | | | |
| Pennsylvania | Devaughn Gerald | 1578636072 | 5249 Cedar Ave Suite A  |  Philadelphia,  PA | 19143 | A9500 | 2014 | $ 196.00 | 67 | $ 13,132.00 |
| | | | | | | 2015 | $ 196.00 | 56 | $ 10,976.00 |
| | | | | | | 2016 | $ 220.52 | 97 | $ 21,390.66 |
| | | | | | | 2017 | $ 270.62 | 69 | $ 18,672.53 |
| | | | | | | 2018 | $ 235.12 | 62 | $ 14,577.50 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2019 | $ 198.84 | 82 | $ 16,304.88 |
| | | | | | | 2020 | $ 232.23 | 35 | $ 8,128.05 |
| | **Devaughn Gerald Total** | | | | | | | 468 | $ 103,181.62 |
| | | | | | | | | | |
| Pennsylvania | Elmi Farhad | 1871597575 | 2001 Fairview Ave  \|  Easton,  PA | 18042 | A9500 | 2014 | $ 113.44 | 191 | $ 21,667.80 |
| | | | | | | 2015 | $ 115.17 | 201 | $ 23,150.14 |
| | | | | | | 2017 | $ 143.16 | 110 | $ 15,747.82 |
| | | | | | A9502 | 2018 | $ 336.03 | 102 | $ 34,275.23 |
| | | | | | | 2019 | $ 334.12 | 17 | $ 5,680.04 |
| | **Elmi Farhad Total** | | | | | | | 621 | $ 100,521.03 |
| | | | | | | | | | |
| Pennsylvania | Emmi Ronald | 1689677650 | 261 Old York Rd Ste 214  \|  Jenkintown,  PA | 19046 | A9500 | 2014 | $ 143.94 | 89 | $ 12,810.56 |
| | | | | | | 2015 | $ 148.96 | 65 | $ 9,682.40 |
| | | | | | | 2016 | $ 148.96 | 100 | $ 14,896.00 |
| | | | | | | 2017 | $ 147.31 | 94 | $ 13,847.32 |
| | | | | | | 2018 | $ 148.96 | 26 | $ 3,872.96 |
| | | | | | A9502 | 2018 | $ 148.96 | 61 | $ 9,086.56 |
| | | | | | | 2019 | $ 145.54 | 82 | $ 11,934.28 |
| | | | | | | 2020 | $ 157.94 | 74 | $ 11,687.56 |
| | | | | | | 2021 | $ 199.53 | 53 | $ 10,575.09 |
| | **Emmi Ronald Total** | | | | | | | 644 | $ 98,392.73 |
| | | | | | | | | | |
| Pennsylvania | Fedgchin Brian | 1336124221 | 2422 S Broad St 1St Floor  \|  Phila,  PA | 19145 | A9500 | 2014 | $ 260.89 | 60 | $ 15,653.68 |
| | | | | | | 2015 | $ 275.42 | 46 | $ 12,669.44 |
| | | | | | | 2016 | $ 293.41 | 33 | $ 9,682.40 |
| | | | | | | 2017 | $ 291.71 | 36 | $ 10,501.68 |
| | | | | | | 2018 | $ 287.47 | 24 | $ 6,899.20 |
| | | | | | | 2019 | $ 286.46 | 13 | $ 3,723.98 |
| | | | | | | 2020 | $ 314.12 | 13 | $ 4,083.56 |
| | | | | | | 2021 | $ 316.41 | 23 | $ 7,277.50 |
| | | | | | | 2022 | $ 455.41 | 23 | $ 10,474.43 |
| | **Fedgchin Brian Total** | | | | | | | 271 | $ 80,965.87 |
| | | | | | | | | | |
| Pennsylvania | Fierstein Jeffrey | 1487657458 | 261 Old York Rd Ste 214  \|  Jenkintown,  PA | 19046 | A9500 | 2014 | $ 140.20 | 85 | $ 11,916.80 |
| | | | | | | 2015 | $ 146.18 | 87 | $ 12,717.46 |
| | | | | | | 2016 | $ 145.68 | 103 | $ 15,004.74 |
| | | | | | | 2017 | $ 144.79 | 111 | $ 16,071.84 |
| | | | | | | 2018 | $ 148.96 | 20 | $ 2,979.20 |
| | | | | | A9502 | 2018 | $ 148.96 | 77 | $ 11,469.92 |
| | | | | | | 2019 | $ 146.84 | 133 | $ 19,529.72 |
| | | | | | | 2020 | $ 156.87 | 109 | $ 17,098.83 |
| | | | | | | 2021 | $ 269.16 | 89 | $ 23,955.24 |
| | **Fierstein Jeffrey Total** | | | | | | | 814 | $ 130,743.75 |
| | | | | | | | | | |
| Pennsylvania | Finley John | 1750360020 | 534 CAMP WOODS CIR VILLANOVA, PA | 19085 | A9500 | 2014 | $ 148.96 | 59 | $ 8,788.64 |
| | | | | | | 2015 | $ 141.51 | 44 | $ 6,226.35 |
| | **Finley John Total** | | | | | | | 103 | $ 15,014.99 |
| | | | | | | | | | |
| Pennsylvania | Fornace John | 1760524870 | 13 Armand Hammer Blvd Suite 100  \|  Pottstown,  PA | 19464 | A9502 | 2014 | $ 144.57 | 128 | $ 18,504.95 |
| | | | | | | 2015 | $ 145.00 | 151 | $ 21,894.81 |
| | | | | | | 2016 | $ 144.40 | 142 | $ 20,505.05 |
| | | | | | | 2017 | $ 140.20 | 27 | $ 3,785.47 |
| | | | | | | 2018 | $ 140.62 | 55 | $ 7,733.93 |
| | **Fornace John Total** | | | | | | | 503 | $ 72,424.21 |
| | | | | | | | | | |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| Pennsylvania | Fried Gordon | 1134126840 | 200 Plaza Ct Suite C  \|  East Stroudsburg,  PA | 18301 | A9500 | 2014 | $ 170.78 | 185 | $ 31,593.68 |
|  |  |  |  |  |  | 2015 | $ 166.20 | 129 | $ 21,439.16 |
|  |  |  |  |  |  | 2016 | $ 169.47 | 117 | $ 19,828.37 |
|  |  |  |  |  |  | 2017 | $ 172.53 | 96 | $ 16,562.49 |
|  |  |  |  |  |  | 2018 | $ 174.81 | 133 | $ 23,249.78 |
|  |  |  |  |  |  | 2019 | $ 168.49 | 108 | $ 18,196.92 |
|  |  |  |  |  |  | 2020 | $ 169.64 | 78 | $ 13,231.92 |
|  |  |  |  |  |  | 2021 | $ 170.23 | 85 | $ 14,469.60 |
|  |  |  |  |  |  | 2022 | $ 173.53 | 62 | $ 10,758.86 |
|  | **Fried Gordon Total** |  |  |  |  |  |  | **993** | **$ 169,330.78** |
|  |  |  |  |  |  |  |  |  |  |
| Pennsylvania | Friedman Andrew | 1598737223 | 390 Middletown Blvd Suite 604  \|  Langhorne,  PA | 19047 | A9500 | 2015 | $ 127.95 | 49 | $ 6,269.78 |
|  |  |  |  |  |  | 2017 | $ 182.40 | 34 | $ 6,201.75 |
|  |  |  |  |  |  | 2018 | $ 164.97 | 53 | $ 8,743.16 |
|  |  |  |  |  |  | 2019 | $ 155.44 | 46 | $ 7,150.24 |
|  |  |  |  |  |  | 2021 | $ 313.84 | 36 | $ 11,298.37 |
|  |  |  |  |  |  | 2019 | $ 155.44 | 46 | $ 7,150.24 |
|  |  |  |  |  |  | 2022 | $ 162.43 | 53 | $ 8,608.79 |
|  | **Friedman Andrew Total** |  |  |  |  |  |  | **317** | **$ 55,422.33** |
|  |  |  |  |  |  |  |  |  |  |
| Pennsylvania | Gallagher James | 1386617488 | 1469 8TH AVE BETHLEHEM, PA | 18018 | A9500 | 2014 | $ 165.67 | 106.1 | $ 17,577.28 |
|  |  |  |  |  |  |  |  |  |  |
|  | **Gallagher James Total** |  |  |  |  |  |  | **106.1** | **$ 17,577.28** |
|  |  |  |  |  |  |  |  |  |  |
| Pennsylvania | Garden Jack | 1356328108 | 2422 S Broad St 1St Floor  \|  Phila,  PA | 19145 | A9500 | 2014 | $ 266.56 | 41 | $ 10,928.96 |
|  |  |  |  |  |  | 2015 | $ 266.56 | 43 | $ 11,462.08 |
|  |  |  |  |  |  | 2016 | $ 297.92 | 52 | $ 15,491.84 |
|  |  |  |  |  |  | 2017 | $ 297.92 | 35 | $ 10,427.20 |
|  |  |  |  |  |  | 2018 | $ 277.75 | 48 | $ 13,331.92 |
|  |  |  |  |  |  | 2019 | $ 294.28 | 151 | $ 44,436.28 |
|  |  |  |  |  |  | 2020 | $ 302.06 | 37 | $ 11,176.22 |
|  |  |  |  |  |  | 2019 | $ 294.28 | 151 | $ 44,436.28 |
|  |  |  |  |  |  | 2021 | $ 312.68 | 43 | $ 13,445.38 |
|  |  |  |  |  |  | 2022 | $ 504.89 | 32 | $ 16,156.48 |
|  | **Garden Jack Total** |  |  |  |  |  |  | **633** | **$ 191,292.64** |
|  |  |  |  |  |  |  |  |  |  |
| Pennsylvania | Gowda Lokesh | 1265614622 | 802 New Holland Ave Suite 200  \|  Lancaster,  PA | 17602 | A9500 | 2014 | $ 134.85 | 33 | $ 4,450.05 |
|  |  |  |  |  |  | 2015 | $ 122.76 | 55 | $ 6,751.68 |
|  | **Gowda Lokesh Total** |  |  |  |  |  |  | **88** | **$ 11,201.73** |
|  |  |  |  |  |  |  |  |  |  |
| Pennsylvania | Greco Robert | 1295706349 | 48 Tunnel Rd Suite 204  \|  Pottsville,  PA | 17901 | A9500 | 2014 | $ 166.53 | 87 | $ 14,488.32 |
|  |  |  |  |  |  | 2015 | $ 172.48 | 59 | $ 10,176.32 |
|  |  |  |  |  |  | 2016 | $ 155.53 | 69 | $ 10,731.78 |
|  |  |  |  |  |  | 2017 | $ 166.25 | 71 | $ 11,803.95 |
|  |  |  |  |  |  | 2018 | $ 168.58 | 82 | $ 13,823.77 |
|  |  |  |  |  |  | 2019 | $ 176.71 | 79 | $ 13,960.09 |
|  |  |  |  |  |  | 2020 | $ 185.90 | 88 | $ 16,359.20 |
|  |  |  |  |  |  | 2021 | $ 189.65 | 78 | $ 14,792.80 |
|  |  |  |  |  |  | 2022 | $ 192.23 | 62 | $ 11,918.26 |
|  | **Greco Robert Total** |  |  |  |  |  |  | **675** | **$ 118,054.49** |
|  |  |  |  |  |  |  |  |  |  |
| Pennsylvania | Hadeed Samir | 1023045523 | 374 Theatre Drive, Johnstown  \|  PA | 15904 | A9500 | 2014 | $ 364.79 | 155 | $ 56,542.08 |
|  |  |  |  |  |  | 2015 | $ 370.80 | 160 | $ 59,328.33 |
|  |  |  |  |  |  | 2016 | $ 365.04 | 138 | $ 50,375.80 |
|  |  |  |  |  |  | 2017 | $ 371.13 | 174 | $ 64,576.60 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2018 | $ 379.75 | 198 | $ 75,191.35 |
| | | | | | | 2019 | $ 382.46 | 228 | $ 87,200.88 |
| | | | | | | 2020 | $ 305.02 | 247 | $ 75,339.94 |
| | | | | | | 2021 | $ 132.40 | 261 | $ 34,555.94 |
| | | | | | | 2022 | $ 119.64 | 265 | $ 31,704.60 |
| | **Hadeed Samir Total** | | | | | | | **1826** | **$ 534,815.52** |
| | | | | | | | | | |
| Pennsylvania | Hafiz Tariq | 1073586178 | 101 E OLNEY AVE STE 400 PHILADELPHIA, PA | 19120 | A9500 | 2014 | $ 132.31 | 227 | $ 30,033.53 |
| | | | | | | 2015 | $ 135.79 | 241 | $ 32,724.47 |
| | | | | | | 2016 | $ 156.85 | 149 | $ 23,370.79 |
| | **Hafiz Tariq Total** | | | | | | | **617** | **$ 86,128.79** |
| | | | | | | | | | |
| Pennsylvania | Horan Paris | 1356393318 | 105 Ranch St  \|  Seneca, PA | 16346 | A9500 | 2014 | $ 376.32 | 61 | $ 22,955.52 |
| | **Horan Paris Total** | | | | | | | **61** | **$ 22,955.52** |
| | | | | | | | | | |
| Pennsylvania | Huang Chau Fe | 1922098391 | 475 Morgan Hwy  \|  Scranton, PA | 18508 | A9502 | 2014 | $ 151.06 | 215 | $ 32,477.20 |
| | | | | | | 2015 | $ 157.37 | 91 | $ 14,320.54 |
| | **Huang Chau Fe Total** | | | | | | | **306** | **$ 46,797.74** |
| | | | | | | | | | |
| Pennsylvania | Hussain Anwar | 1437180106 | 1123 Franklin St  \|  Johnstown, PA | 15905 | A9500 | 2014 | $ 101.16 | 197 | $ 19,927.63 |
| | | | | | | 2016 | $ 170.13 | 182 | $ 30,963.71 |
| | | | | | | 2017 | $ 167.24 | 225 | $ 37,629.08 |
| | | | | | | 2018 | $ 168.86 | 198 | $ 33,434.73 |
| | | | | | | 2019 | $ 170.98 | 220 | $ 37,615.60 |
| | | | | | | 2020 | $ 173.10 | 133 | $ 23,022.30 |
| | | | | | | 2021 | $ 175.35 | 345 | $ 60,496.45 |
| | **Hussain Anwar Total** | | | | | | | **1500** | **$ 243,089.50** |
| | | | | | | | | | |
| Pennsylvania | Itzkoff Jerome | 1972558815 | 5200 Centre Ave Suite 710  \|  Pittsburgh, PA | 15232 | A9500 | 2014 | $ 362.75 | 78 | $ 28,294.56 |
| | | | | | | 2015 | $ 366.42 | 77 | $ 28,214.65 |
| | | | | | | 2016 | $ 368.26 | 35 | $ 12,888.96 |
| | | | | | | 2017 | $ 353.53 | 35 | $ 12,373.41 |
| | **Itzkoff Jerome Total** | | | | | | | **225** | **$ 81,771.58** |
| | | | | | | | | | |
| Pennsylvania | Janakiraman Vijayaraghaven | 1992779789 | 1528 Pleasant Valley Blvd  \|  Altoona, PA | 16602 | A9500 | 2014 | $ 143.96 | 159 | $ 22,889.15 |
| | | | | | | 2015 | $ 144.18 | 137 | $ 19,752.93 |
| | | | | | | 2016 | $ 201.72 | 78 | $ 15,734.37 |
| | **Janakiraman Vijayaraghaven Total** | | | | | | | **374** | **$ 58,376.45** |
| | | | | | | | | | |
| Pennsylvania | John Cherian | 1891792099 | 560 Steubenville Pike  \|  Burgettstown, PA | 15021 | A9500 | 2014 | $ 382.71 | 66 | $ 25,259.00 |
| | | | | | | 2015 | $ 374.39 | 90 | $ 33,694.72 |
| | | | | | | 2016 | $ 335.15 | 13 | $ 4,356.92 |
| | **John Cherian Total** | | | | | | | **169** | **$ 63,310.64** |
| | | | | | | | | | |
| Pennsylvania | Joukova Irina | 1972768794 | 10752 Bustleton Ave Ste G  \|  Philadelphia, PA | 19116 | A9500 | 2015 | $ 317.31 | 95 | $ 30,144.80 |
| | | | | | | 2016 | $ 380.90 | 76 | $ 28,948.08 |
| | | | | | | 2017 | $ 381.52 | 52 | $ 19,839.20 |
| | | | | | | 2018 | $ 389.82 | 45 | $ 17,541.89 |
| | | | | | | 2019 | $ 377.23 | 51 | $ 19,238.73 |
| | | | | | | 2020 | $ 393.14 | 45 | $ 17,691.30 |
| | | | | | | 2021 | $ 400.00 | 30 | $ 12,000.00 |
| | | | | | | 2022 | $ 384.70 | 20 | $ 7,694.00 |
| | **Joukova Irina Total** | | | | | | | **414** | **$ 153,098.00** |
| | | | | | | | | | |
| Pennsylvania | Kayal Michael | 1184720070 | 100 N ACADEMY AVE DANVILLE, PA | 18508 | 17822 | 2014 | $ 155.81 | 79 | $ 12,308.80 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2015 | $ 159.97 | 41 | $ 6,558.94 |
| | **Kayal Michael Total** | | | | | | | **120** | **$ 18,867.74** |
| | | | | | | | | | |
| Pennsylvania | Khoury Ziad | 1457357295 | 1915 Valley View Blvd   \|   Altoona,  PA | 16602 | A9500 | 2014 | $ 161.12 | 305 | $ 49,141.12 |
| | | | | | | 2015 | $ 166.00 | 271 | $ 44,986.70 |
| | | | | | | 2016 | $ 168.90 | 188 | $ 31,752.94 |
| | | | | | | 2017 | $ 164.72 | 237 | $ 39,039.15 |
| | | | | | | 2018 | $ 161.14 | 227 | $ 36,579.62 |
| | | | | | | 2019 | $ 197.33 | 316 | $ 62,356.28 |
| | | | | | | 2020 | $ 295.09 | 231 | $ 68,165.79 |
| | | | | | | 2021 | $ 462.05 | 208 | $ 96,105.86 |
| | | | | | | 2022 | $ 456.30 | 204 | $ 93,085.20 |
| | **Khoury Ziad Total** | | | | | | | **2187** | **$ 521,212.66** |
| | | | | | | | | | |
| Pennsylvania | Kochar Gurpreet | 1407895295 | 685 Ferne Blvd   \|   Drexel Hill,  PA | 19026 | A9500 | 2014 | $ 177.79 | 186 | $ 33,068.75 |
| | | | | | | 2015 | $ 175.84 | 154 | $ 27,078.85 |
| | | | | | | 2016 | $ 176.13 | 209 | $ 36,811.76 |
| | | | | | | 2017 | $ 177.79 | 191 | $ 33,957.14 |
| | | | | | | 2018 | $ 177.63 | 164 | $ 29,130.89 |
| | | | | | | 2019 | $ 177.26 | 180 | $ 31,906.80 |
| | | | | | | 2020 | $ 178.58 | 149 | $ 26,608.42 |
| | | | | | | 2020 | $ 178.58 | 149 | $ 26,608.42 |
| | | | | | | 2021 | $ 177.95 | 144 | $ 25,624.80 |
| | | | | | | 2022 | $ 178.71 | 129 | $ 23,053.59 |
| | **Kochar Gurpreet Total** | | | | | | | **1655** | **$ 293,849.42** |
| | | | | | | | | | |
| Pennsylvania | Lally Francis | 1396767927 | 490 E NORTH AVE STE 307 PITTSBURGH, PA | 15212 | A9502 | 2014 | $ 230.74 | 45 | $ 10,383.21 |
| | | | | | | 2015 | $ 237.58 | 31 | $ 7,364.84 |
| | | | | | | 2016 | $ 234.00 | 38 | $ 8,892.14 |
| | | | | | | 2017 | $ 233.93 | 40 | $ 9,357.18 |
| | | | | | | 2018 | $ 247.46 | 37 | $ 9,156.16 |
| | **Lally Francis Total** | | | | | | | **191** | **$ 45,153.53** |
| | | | | | | | | | |
| Pennsylvania | Linganathan Karthik | 1992967905 | 410 W Linfield Trappe Rd Suite 100   \|   Limerick,  PA | 19468 | A9502 | 2014 | $ 145.35 | 131 | $ 19,040.41 |
| | | | | | | 2015 | $ 145.35 | 120 | $ 17,442.35 |
| | | | | | | 2016 | $ 145.36 | 79 | $ 11,483.44 |
| | | | | | | 2017 | $ 145.36 | 88 | $ 12,791.68 |
| | **Linganathan Karthik Total** | | | | | | | **646** | **$ 115,067.57** |
| | | | | | | | | | |
| Pennsylvania | Mandal Sanchita | 1194762591 | 2073 KLOCKNER RD HAMILTON, NJ | 08690 | A9502 | 2014 | $ 146.24 | 106 | $ 15,501.31 |
| | | | **Services performed in Pennsylvania** | | | 2015 | $ 146.18 | 103 | $ 15,056.26 |
| | | | | | | 2016 | $ 145.89 | 94 | $ 13,713.83 |
| | | | | | | 2017 | $ 144.95 | 96 | $ 13,915.02 |
| | | | | | | 2018 | $ 145.05 | 25 | $ 3,626.17 |
| | **Mandal Sanchita Total** | | | | | | | **424** | **$ 61,812.59** |
| | | | | | | | | | |
| Pennsylvania | Mattleman Steven | 1902809866 | 261 Old York Rd Ste 214   \|   Jenkintown,  PA | 19046 | A9500 | 2014 | $ 146.18 | 107 | $ 15,640.80 |
| | | | | | | 2015 | $ 146.89 | 104 | $ 15,276.95 |
| | | | | | | 2016 | $ 147.88 | 141 | $ 20,851.42 |
| | | | | | | 2017 | $ 148.11 | 103 | $ 15,255.68 |
| | | | | | | 2018 | $ 148.96 | 25 | $ 3,724.00 |
| | | | | | A9502 | 2018 | $ 147.83 | 80 | $ 11,826.43 |
| | | | | | | 2019 | $ 148.96 | 138 | $ 20,556.48 |
| | | | | | | 2020 | $ 159.24 | 101 | $ 16,083.24 |
| | | | | | | 2021 | $ 321.09 | 103 | $ 33,072.27 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | **Mattleman Steven Total** | | | | | | | **902** | **$ 152,287.27** |
| | | | | | | | | | |
| Pennsylvania | Minella Ricci | 1467413955 | 5750 Centre Ave Ste 510   \|   Pittsburgh,  PA | 15206 | A9500 | 2015 | $ 119.06 | 97 | $ 11,548.67 |
| | | | | 15206 | A9500 | 2014 | $ 147.30 | 90 | $ 13,257.32 |
| | **Minella Ricci Total** | | | | | | | **187** | **$ 24,805.99** |
| | | | | | | | | | |
| Pennsylvania | Nierenberg Steven | 1245215136 | 2422 S Broad St 1St Floor   \|   Phila,  PA | 19145 | A9500 | 2014 | $ 254.29 | 125 | $ 31,786.19 |
| | | | | | | 2015 | $ 272.90 | 73 | $ 19,921.44 |
| | | | | | | 2016 | $ 293.68 | 122 | $ 35,828.36 |
| | | | | | | 2017 | $ 286.56 | 118 | $ 33,813.92 |
| | | | | | | 2018 | $ 288.93 | 87 | $ 25,137.00 |
| | | | | | | 2019 | $ 285.81 | 58 | $ 16,576.98 |
| | | | | | | 2020 | $ 304.72 | 43 | $ 13,102.96 |
| | | | | | | 2021 | $ 318.57 | 69 | $ 21,981.38 |
| | | | | | A9500 | 2022 | $ 466.00 | 105 | $ 48,930.00 |
| | **Nierenberg Steven Total** | | | | | | | **800** | **$ 247,078.23** |
| | | | | | | | | | |
| Pennsylvania | Nimoityn Philip | 1497864375 | 207 N BROAD ST FL 3 PHILADELPHIA, PA | 19107 | A9502 | 2014 | $ 140.63 | 387 | $ 54,422.40 |
| | | | | | | 2015 | $ 141.63 | 318 | $ 45,037.83 |
| | **Nimoityn Philip Total** | | | | | | | **705** | **$ 99,460.23** |
| | | | | | | | | | |
| Pennsylvania | Oschwald Charles | 1548291214 | 1123 Franklin St   \|   Johnstown,  PA | 15905 | A9500 | 2014 | $ 102.77 | 403 | $ 41,414.85 |
| | **Oschwald Charles Total** | | | | | | | **403** | **$ 41,414.85** |
| | | | | | | | | | |
| Pennsylvania | O'Toole Joseph | 1821093931 | 5200 Centre Ave Ste 703   \|   Pittsburgh,  PA | 15232 | A9500 | 2014 | $ 272.20 | 95 | $ 25,859.02 |
| | | | | | | 2015 | $ 258.75 | 101 | $ 26,134.25 |
| | | | | | | 2016 | $ 250.83 | 85 | $ 21,320.88 |
| | | | | | | 2017 | $ 255.26 | 81 | $ 20,676.16 |
| | | | | | | 2018 | $ 259.27 | 90 | $ 23,333.90 |
| | | | | | | 2019 | $ 218.63 | 92 | $ 20,113.96 |
| | **O'Toole Joseph Total** | | | | | | | **544** | **$ 137,438.17** |
| | | | | | | | | | |
| Pennsylvania | Painley Phillip | 1922165711 | 12311 PERRY HWY WEXFORD, PA | 15090 | A9500 | 2014 | $ 125.83 | 27 | $ 3,397.41 |
| | | | | | | 2015 | $ 361.14 | 33 | $ 11,917.58 |
| | | | | | | 2016 | $ 356.12 | 38 | $ 13,532.61 |
| | | | | | | 2017 | $ 379.92 | 35 | $ 13,297.31 |
| | | | | | | 2018 | $ 392.00 | 13 | $ 5,096.00 |
| | **Painley Phillip Total** | | | | | | | **146** | **$ 47,240.91** |
| | | | | | | | | | |
| Pennsylvania | Pancholy Samir | 1609846674 | 401 N State St   \|   Clarks Summit,  PA | 18411 | A9502 | 2014 | $ 188.21 | 245 | $ 46,110.76 |
| | | | | | | 2015 | $ 185.43 | 267 | $ 49,509.48 |
| | | | | | | 2016 | $ 188.04 | 192 | $ 36,104.38 |
| | | | | | | 2017 | $ 191.30 | 137 | $ 26,208.24 |
| | | | | | | 2018 | $ 193.38 | 157 | $ 30,360.98 |
| | | | | | | 2020 | $ 203.13 | 98 | $ 19,906.74 |
| | | | | | | 2018 | $ 193.38 | 157 | $ 30,360.98 |
| | | | | | | 2021 | $ 546.72 | 122 | $ 66,699.84 |
| | | | | | | 2022 | $ 569.99 | 126 | $ 71,818.74 |
| | **Pancholy Samir Total** | | | | | | | **1501** | **$ 377,080.14** |
| | | | | | | | | | |
| Pennsylvania | Pandey Prasant | 1457466518 | 2775 Schoenersville Rd   \|   Bethlehem,  PA | 18017 | A9500 | 2014 | $ 133.97 | 215 | $ 28,803.76 |
| | | | | | | 2015 | $ 134.36 | 262 | $ 35,202.57 |
| | **Pandey Prasant Total** | | | | | | | **477** | **$ 64,006.33** |
| | | | | | | | | | |
| Pennsylvania | Patel Chandulal | 1306840897 | 2001 Fairview Ave   \|   Easton,  PA | 18042 | A9500 | 2014 | $ 115.73 | 240 | $ 27,775.65 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2015 | $ 116.96 | 222 | $ 25,966.08 |
| | | | | | | 2017 | $ 132.71 | 185 | $ 24,551.72 |
| | | | | | A9502 | 2017 | $ 352.80 | 18 | $ 6,350.40 |
| | | | | | | 2018 | $ 342.98 | 117 | $ 40,128.71 |
| | | | | | | 2019 | $ 348.49 | 21 | $ 7,318.29 |
| | **Patel Chandulal Total** | | | | | | | **21** | **$ 7,318.29** |
| | | | | | | | | | |
| Pennsylvania | Patel Nehal | 1619134152 | 1555 HIGHLANDS DR STE 100 LITITZ, PA | 17543 | A9500 | 2014 | $ 220.94 | 64 | $ 14,140.44 |
| | | | | | | 2015 | $ 260.39 | 44 | $ 11,457.25 |
| | **Patel Nehal Total** | | | | | | | **108** | **$ 25,597.69** |
| | | | | | | | | | |
| Pennsylvania | Pfeffer Scott | 1982607842 | 821 Huntingdon Pike Suite 150, Huntingdon Valley  |  PA | 19006 | A9500 | 2014 | $ 148.96 | 79 | $ 11,767.84 |
| | | | | | | 2015 | $ 146.83 | 105 | $ 15,417.36 |
| | | | | | | 2016 | $ 147.82 | 133 | $ 19,659.74 |
| | | | | | | 2017 | $ 146.27 | 150 | $ 21,941.06 |
| | | | | | | 2018 | $ 148.96 | 43 | $ 6,405.28 |
| | | | | | A9502 | 2018 | $ 147.87 | 72 | $ 10,646.72 |
| | | | | | | 2019 | $ 147.76 | 114 | $ 16,844.64 |
| | | | | | | 2020 | $ 158.16 | 108 | $ 17,081.28 |
| | | | | | | 2021 | $ 251.57 | 32 | $ 8,050.24 |
| | **Pfeffer Scott Total** | | | | | | | **836** | **$ 127,814.16** |
| | | | | | | | | | |
| Pennsylvania | Polam Chandra | 1871552232 | 1111 Lowry Ave Bldg A  |  Jeannette, PA | 15644 | A9500 | 2014 | $ 368.07 | 118 | $ 43,432.62 |
| | | | | | | 2015 | $ 366.45 | 89 | $ 32,614.40 |
| | | | | | | 2016 | $ 365.26 | 96 | $ 35,065.26 |
| | | | | | | 2017 | $ 382.63 | 63 | $ 24,105.82 |
| | | | | | | 2018 | $ 387.33 | 42 | $ 16,268.00 |
| | | | | | | 2019 | $ 377.44 | 56 | $ 21,136.64 |
| | | | 121 Freeport Road, Suite 200, Blawnox  |  PA | 15238 | A9500 | 2020 | $ 332.34 | 38 | $ 12,628.92 |
| | | | | | | 2021 | $ 160.00 | 36 | $ 5,760.00 |
| | | | | | A9500 | 2022 | $ 156.19 | 37 | $ 5,779.03 |
| | **Polam Chandra Total** | | | | | | | **575** | **$ 196,790.69** |
| | | | | | | | | | |
| Pennsylvania | Poll David | 1386753481 | 909 Walnut St  |  Philadelphia, PA | 19107 | A9502 | 2014 | $ 139.17 | 107 | $ 14,891.29 |
| | **Poll David Total** | | | | | | | **107** | **$ 14,891.29** |
| | | | | | | | | | |
| Pennsylvania | Power Thomas | 1831188788 | 133 CHURCH HILL RD STE 2A MC KEES ROCKS, PA | 15136 | A9500 | 2014 | $ 318.47 | 42 | $ 13,375.58 |
| | | | | | | 2015 | $ 315.90 | 16 | $ 5,054.35 |
| | | | | | | 2016 | $ 357.75 | 25 | $ 8,943.63 |
| | | | | | | 2017 | $ 381.13 | 26 | $ 9,909.29 |
| | | | | | | 2018 | $ 330.54 | 17 | $ 5,619.15 |
| | **Power Thomas Total** | | | | | | | **126** | **$ 42,902.00** |
| | | | | | | | | | |
| Pennsylvania | Rao Madhava | 1902896210 | 100 N ACADEMY AVE DANVILLE, PA | 17822 | A9502 | 2014 | $ 151.53 | 211 | $ 31,973.48 |
| | | | | | | 2015 | $ 150.79 | 102 | $ 15,381.01 |
| | **Rao Madhava Total** | | | | | | | **313** | **$ 47,354.49** |
| | | | | | | | | | |
| Pennsylvania | Rao Sunder | 1164497293 | PO BOX 1549 BUTLER, PA | 16003 | A9500 | 2014 | $ 118.68 | 33 | $ 3,916.46 |
| | **Rao Sunder Total** | | | | | | | **33** | **$ 3,916.46** |
| | | | | | | | | | |
| Pennsylvania | Richerts Joseph | 1922008861 | 9501 Roosevelt Blvd Suite 501  |  Philadelphia, PA | 19114 | A9500 | 2014 | $ 143.84 | 114 | $ 16,398.16 |
| | | | | | | 2015 | $ 144.53 | 111 | $ 16,043.04 |
| | | | | | | 2016 | $ 146.47 | 188 | $ 27,536.14 |
| | | | | | | 2017 | $ 146.53 | 177 | $ 25,935.05 |
| | | | | | | 2018 | $ 142.31 | 63 | $ 8,965.53 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | A9502 | 2018 | $ 146.77 | 119 | $ 17,465.56 |
| | | | | | | 2019 | $ 145.64 | 174 | $ 25,341.36 |
| | | | | | | 2019 | $ 145.64 | 174 | $ 25,341.36 |
| | | | | | | 2021 | $ 229.70 | 58 | $ 13,322.60 |
| | **Richerts Joseph Total** | | | | | | | **1178** | **$ 176,348.80** |
| | | | | | | | | | |
| Pennsylvania | Riebel Scott | 1811934565 | 409 S 2ND ST STE 2F HARRISBURG, PA | 17104 | A9500 | 2014 | $ 130.97 | 87 | $ 11,394.82 |
| | | | | | | 2015 | $ 128.54 | 78 | $ 10,026.44 |
| | | | | | | 2016 | $ 134.85 | 30 | $ 4,045.50 |
| | | | | | | 2017 | $ 134.85 | 25 | $ 3,371.25 |
| | | | | | | 2018 | $ 134.85 | 17 | $ 2,292.45 |
| | | | | | | 2019 | $ 134.85 | 20 | $ 2,697.00 |
| | **Riebel Scott Total** | | | | | | | **257** | **$ 33,827.46** |
| | | | | | | | | | |
| Pennsylvania | Rohatgi Rajeev | 1003810342 | 2001 Fairview Ave  \|  Easton,  PA | 18042 | A9500 | 2014 | $ 117.60 | 81 | $ 9,525.60 |
| | | | | | | 2015 | $ 117.60 | 85 | $ 9,996.00 |
| | | | | | | 2017 | $ 162.18 | 110 | $ 17,840.33 |
| | | | | | A9502 | 2018 | $ 334.91 | 106 | $ 35,500.05 |
| | **Rohatgi Rajeev Total** | | | | | | | **382** | **$ 72,861.98** |
| | | | | | | | | | |
| Pennsylvania | Shabalov Olga | 1518962992 | 5200 Centre Ave Ste 703  \|  Pittsburgh,  PA | 15232 | A9500 | 2014 | $ 268.80 | 84 | $ 22,579.20 |
| | | | | | | 2015 | $ 258.11 | 82 | $ 21,165.05 |
| | | | | | | 2016 | $ 253.39 | 97 | $ 24,578.40 |
| | | | | | | 2017 | $ 256.89 | 79 | $ 20,294.59 |
| | | | | | | 2018 | $ 258.16 | 78 | $ 20,136.36 |
| | | | | | | 2019 | $ 223.10 | 61 | $ 13,609.10 |
| | | | | | | 2020 | $ 219.86 | 21 | $ 4,617.06 |
| | **Shabalov Olga Total** | | | | | | | **502** | **$ 126,979.76** |
| | | | | | | | | | |
| Pennsylvania | Sheth Mital | 1053607606 | 2422 S Broad St 1St Floor  \|  Philadelphia,  PA | 19145 | A9500 | 2014 | $ 262.75 | 35 | $ 9,196.32 |
| | | | | | | 2015 | $ 276.21 | 39 | $ 10,772.16 |
| | | | | | | 2016 | $ 274.40 | 19 | $ 5,213.60 |
| | | | | | | 2017 | $ 290.11 | 31 | $ 8,993.46 |
| | | | | | | 2018 | $ 283.02 | 20 | $ 5,660.48 |
| | | | | | | 2020 | $ 309.49 | 22 | $ 6,808.78 |
| | | | | | | 2021 | $ 306.25 | 45 | $ 13,781.38 |
| | | | | | A9500 | 2022 | $ 406.39 | 22 | $ 8,940.58 |
| | **Sheth Mital Total** | | | | | | | **233** | **$ 69,366.76** |
| | | | | | | | | | |
| Pennsylvania | Shipon David | 1922082536 | 2422 S Broad St 1St Floor  \|  Philadelphia,  PA | 19145 | A9500 | 2014 | $ 257.23 | 100 | $ 25,723.04 |
| | | | | | | 2015 | $ 266.75 | 134 | $ 35,744.91 |
| | | | | | | 2016 | $ 288.75 | 111 | $ 32,050.81 |
| | | | | | | 2017 | $ 292.40 | 108 | $ 31,579.52 |
| | | | | | | 2018 | $ 294.00 | 116 | $ 34,104.00 |
| | | | | | | 2019 | $ 282.38 | 82 | $ 23,155.16 |
| | | | | | | 2020 | $ 316.91 | 57 | $ 18,063.87 |
| | | | | | | 2021 | $ 322.00 | 89 | $ 28,657.61 |
| | | | | | | 2022 | $ 332.01 | 54 | $ 17,928.54 |
| | **Shipon David Total** | | | | | | | **851** | **$ 247,007.46** |
| | | | | | | | | | |
| Pennsylvania | Shroff Farook | 1033249750 | 43 OLD MILL RDWILKES BARRE, PA | 18702 | A9500 | 2014 | $ 169.63 | 258 | $ 43,764.63 |
| | | | | | | 2015 | $ 271.82 | 223 | $ 60,616.39 |
| | **Shroff Farook Total** | | | | | | | **481** | **$ 104,381.02** |
| | | | | | | | | | |
| Pennsylvania | Smith Ellen | 1801824883 | 2135 Noll Dr  \|  Lancaster,  PA | 17601 | A9500 | 2014 | $ 250.57 | 58 | $ 14,533.23 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2015 | $ 235.60 | 47 | $ 11,073.12 |
| | **Smith Ellen Total** | | | | | | | **105** | **$ 25,606.35** |
| | | | | | | | | | |
| Pennsylvania | Smith Jack | 1437110939 | 5750 Centre Ave Suite 510 \| Pittsburgh, PA | 15206 | A9500 | 2014 | $ 151.21 | 74 | $ 11,189.31 |
| | | | | | | 2015 | $ 128.45 | 68 | $ 8,734.81 |
| | **Smith Jack Total** | | | | | | | **142** | **$ 19,924.12** |
| | | | | | | | | | |
| Pennsylvania | Tejada Luis | 1295707628 | 1469 8TH AVE BETHLEHEM, PA | 18018 | A9500 | 2014 | $ 167.39 | 117 | $ 19,584.32 |
| | **Tejada Luis Total** | | | | | | | **117** | **$ 19,584.32** |
| | | | | | | | | | |
| Pennsylvania | Thomas Niku | 1023257243 | 1 FEDERAL ST # 200 CAMDEN, NJ | 08103 | A9502 | 2014 | $ 156.80 | 69 | $ 10,819.20 |
| | | | **Services performed in Pennsylvania** | | | 2015 | $ 155.54 | 62 | $ 9,643.20 |
| | | | | | | 2016 | $ 151.57 | 60 | $ 9,094.40 |
| | | | | | | 2017 | $ 139.76 | 23 | $ 3,214.40 |
| | **Thomas Niku Total** | | | | | | | **214** | **$ 32,771.20** |
| | | | | | | | | | |
| Pennsylvania | Tunick Stephen | 1710908363 | Qv Shopping Center Suite 2A Ohio River Blvd \| Leetsdale, PA | 15056 | A9502 | 2014 | $ 214.26 | 27 | $ 5,785.05 |
| | | | | | | 2015 | $ 170.88 | 44 | $ 7,518.60 |
| | | | | | | 2016 | $ 178.99 | 57 | $ 10,202.19 |
| | | | | | | 2017 | $ 221.09 | 35 | $ 7,738.22 |
| | | | | | | 2018 | $ 240.00 | 31 | $ 7,440.14 |
| | **Tunick Stephen Total** | | | | | | | **194** | **$ 38,684.20** |
| | | | | | | | | | |
| Pennsylvania | Waldstein David | 1396748224 | 261 Old York Rd Suite 214 \| Jenkintown, PA | 19046 | A9500 | 2014 | $ 142.12 | 55 | $ 7,816.48 |
| | | | | | | 2015 | $ 145.99 | 92 | $ 13,430.63 |
| | | | | | | 2016 | $ 141.74 | 100 | $ 14,174.48 |
| | | | | | | 2017 | $ 148.96 | 87 | $ 12,959.52 |
| | | | | | | 2018 | $ 148.96 | 19 | $ 2,830.24 |
| | | | | | A9502 | 2018 | $ 146.23 | 73 | $ 10,674.65 |
| | | | | | | 2019 | $ 145.96 | 114 | $ 16,639.44 |
| | | | | | | 2020 | $ 154.32 | 54 | $ 8,333.28 |
| | | | | | | 2021 | $ 217.46 | 41 | $ 8,915.86 |
| | **Waldstein David Total** | | | | | | | **635** | **$ 95,774.58** |
| | | | | | | | | | |
| Pennsylvania | Wolz Dean | 1972567279 | 2001 Ehrman Rd Suite 100 \| Cranberry Twp, PA | 16066 | A9500 | 2014 | $ 335.34 | 45 | $ 15,090.43 |
| | | | | | | 2015 | $ 376.32 | 19 | $ 7,150.08 |
| | **Wolz Dean Total** | | | | | | | **64** | **$ 22,240.51** |
| | | | | | | | | | |
| Pennsylvania | Yadagani Veerunna | 1851348189 | 97 Delaware Ave Suite 100 \| Uniontown, PA | 15401 | A9500 | 2014 | $ 221.57 | 69 | $ 15,288.00 |
| | | | | | | 2015 | $ 232.80 | 49 | $ 11,407.20 |
| | | | | | | 2016 | $ 224.70 | 56 | $ 12,583.20 |
| | | | | | | 2017 | $ 223.29 | 61 | $ 13,620.64 |
| | | | | | | 2018 | $ 235.20 | 46 | $ 10,819.20 |
| | | | | | | 2019 | $ 235.20 | 49 | $ 11,524.80 |
| | | | | | | 2020 | $ 238.73 | 34 | $ 8,116.82 |
| | | | | | | 2021 | $ 226.08 | 17 | $ 3,843.38 |
| | **Yadagani Veerunna Total** | | | | | | | **381** | **$ 87,203.24** |
| | | | | | | | | | |
| Texas | Acharya Siddhartha | 1093722019 | 6807 Emmett F Lowry Expressway Suite 108 \| Texas City, TX | 77591 | A9502 | 2015 | $ 128.07 | 216 | $ 27,663.49 |
| | | | | | | 2022 | $ 128.52 | 141 | $ 18,121.32 |
| | **Acharya Siddhartha Total** | | | | | | | **357** | **$ 45,784.81** |
| | | | | | | | | | |
| Texas | Ahmed Ahmed | 1457339640 | 290 E Medical Center Blvd \| Webster, TX | 77598 | A9500 | 2014 | $ 197.78 | 147 | $ 29,074.11 |
| | | | | | | 2015 | $ 220.62 | 194 | $ 42,800.50 |
| | | | | | | 2016 | $ 222.83 | 181 | $ 40,331.69 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2017 | $ 226.04 | 145 | $ 32,775.63 |
| | | | | | | 2018 | $ 226.52 | 190 | $ 43,038.84 |
| | | | | | | 2019 | $ 226.49 | 187 | $ 42,353.63 |
| | | | | | | 2020 | $ 228.00 | 161 | $ 36,708.00 |
| | | | | | | 2021 | $ 227.05 | 35 | $ 7,946.58 |
| | | | | | | 2022 | $ 220.94 | 33 | $ 7,291.02 |
| | **Ahmed Ahmed Total** | | | | | | | **1273** | **$ 282,320.00** |
| | | | | | | | | | |
| Texas | Alameddine Fadi | 1659365096 | PO BOX 3686 DEPT 475 HOUSTON, TX | 00007-7253 | A9500 | 2014 | $ 109.70 | 233 | $ 25,560.38 |
| | | | | | | 2015 | $ 119.60 | 235 | $ 28,105.71 |
| | | | | | | 2022 | $ 532.97 | 51 | $ 27,181.47 |
| | **Alameddine Fadi Total** | | | | | | | **519** | **$ 80,847.56** |
| | | | | | | | | | |
| Texas | Ali Abdul | 1598734121 | 8830 Long Point Rd Suite 507  \|  Houston,  TX | 77055 | A9500 | 2015 | $ 134.52 | 171 | $ 23,002.56 |
| | | | | | | 2016 | $ 133.91 | 146 | $ 19,550.19 |
| | | | | | | 2017 | $ 149.05 | 34 | $ 5,067.71 |
| | | | | | | 2018 | $ 135.47 | 31 | $ 4,199.72 |
| | **Ali Abdul Total** | | | | | | | **382** | **$ 51,820.18** |
| | | | | | | | | | |
| Texas | Ali Asif | 1881621993 | 8830 Long Point Rd Suite# 507  \|  Houston,  TX | 77055 | A9500 | 2014 | $ 144.59 | 161 | $ 23,279.49 |
| | **Ali Asif Total** | | | | | | | **161** | **$ 23,279.49** |
| | | | | | | | | | |
| Texas | Ammar Richard | 1245210327 | 3001 E PRESIDENT GEORGE BUSH HWY STE 175 RICHARDSON, TX | 75082 | A9502 | 2014 | $ 133.54 | 67 | $ 8,947.42 |
| | **Ammar Richard Total** | | | | | | | **67** | **$ 8,947.42** |
| | | | | | | | | | |
| Texas | Ball David | 1144329087 | 5407 NEW COPELAND RD TYLER, TX | 75703 | A9502 | 2014 | $ 120.38 | 106 | $ 12,760.53 |
| | | | | | | 2015 | $ 130.22 | 107 | $ 13,933.63 |
| | | | | | | 2017 | $ 130.98 | 119 | $ 15,586.18 |
| | | | | | | 2018 | $ 136.42 | 15 | $ 2,046.30 |
| | **Ball David Total** | | | | | | | **347** | **$ 44,326.64** |
| | | | | | | | | | |
| Texas | Bapat Avinash | 1427098235 | 11920 Astoria Blvd Suite 400  \|  Houston,  TX | 77089 | A9500 | 2014 | $ 137.63 | 208 | $ 28,626.57 |
| | | | | | | 2015 | $ 314.48 | 83 | $ 26,102.23 |
| | **Bapat Avinash Total** | | | | | | | **291** | **$ 54,728.80** |
| | | | | | | | | | |
| Texas | Barkocy Gary | 1114931573 | 409 Russell Blvd Suite A, Nacogdoches  \|  TX | 75965 | A9500 | 2014 | $ 216.60 | 154 | $ 33,355.95 |
| | | | | | | 2015 | $ 210.96 | 132 | $ 27,846.82 |
| | | | | | | 2016 | $ 215.53 | 112 | $ 24,139.87 |
| | | | | | | 2017 | $ 213.74 | 97 | $ 20,732.89 |
| | | | | | | 2018 | $ 226.95 | 81 | $ 18,383.35 |
| | | | | | | 2019 | $ 220.06 | 66 | $ 14,523.96 |
| | | | | | | 2018 | $ 226.95 | 81 | $ 18,383.35 |
| | | | | | | 2020 | $ 245.45 | 59 | $ 14,481.55 |
| | | | | | A9500 | 2021 | $ 253.66 | 41 | $ 10,400.00 |
| | **Barkocy Gary Total** | | | | | | | **823** | **$ 182,247.74** |
| | | | | | | | | | |
| Texas | Basi Anand | 1639270291 | 211 S. College Ave.   \|  Cleveland,  TX | 77327 | A9502 | 2014 | $ 579.56 | 51 | $ 29,557.58 |
| | | | | | | 2015 | $ 580.33 | 56 | $ 32,498.38 |
| | | | | | | 2016 | $ 587.71 | 41 | $ 24,096.24 |
| | | | | | | 2017 | $ 362.85 | 39 | $ 14,151.20 |
| | | | | | | 2018 | $ 313.60 | 21 | $ 6,585.60 |
| | | | | | | 2019 | $ 300.35 | 20 | $ 6,007.00 |
| | **Basi Anand Total** | | | | | | | **228** | **$ 112,896.00** |
| | | | | | | | | | |
| Texas | Berio-Muniz Rafael | 1760403620 | 601 TEXAN TRL STE 300 CORPUS CHRISTI, TX 78411 | 78411 | A9500 | 2014 | $ 190.18 | 52 | $ 9,889.52 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2015 | $ 172.55 | 64 | $ 11,043.26 |
| | | | | | | 2016 | $ 171.63 | 75 | $ 12,872.46 |
| | | | | | | 2017 | $ 174.64 | 60 | $ 10,478.49 |
| | | | | | | 2018 | $ 165.31 | 49 | $ 8,100.37 |
| | | | | | | 2019 | $ 166.46 | 63 | $ 10,486.98 |
| | | | | | | 2020 | $ 172.37 | 30 | $ 5,171.10 |
| | | | | | | 2021 | $ 177.38 | 42 | $ 7,449.93 |
| | | | | | A9500 | 2022 | $ 174.75 | 42 | $ 7,339.50 |
| | **Berio-Muniz Rafael Total** | | | | | | | **477** | **$ 82,831.61** |
| | | | | | | | | | |
| Texas | Bhalla Karan | 1407902794 | 5413 Crenshaw Rd 400 \| Pasadena, TX | 77505 | A9500 | 2015 | $ 118.34 | 176 | $ 20,827.65 |
| | | | | | | 2017 | $ 134.79 | 82 | $ 11,053.02 |
| | | | | | | 2018 | $ 135.17 | 266 | $ 35,954.76 |
| | | | | | | 2019 | $ 133.56 | 331 | $ 44,208.36 |
| | | | | | | 2020 | $ 139.44 | 321 | $ 44,760.24 |
| | | | | | | 2021 | $ 140.82 | 356 | $ 50,130.44 |
| | | | | | A9502 | 2017 | $ 135.33 | 121 | $ 16,374.86 |
| | | | | | A9500 | 2022 | $ 136.44 | 382 | $ 52,120.08 |
| | **Bhalla Karan Total** | | | | | | | **2035** | **$ 275,429.41** |
| | | | | | | | | | |
| Texas | Bhatia Sanjeev | 1275513491 | 4504 N Laurent St \| Victoria, TX | 77901 | A9500 | 2014 | $ 216.59 | 96 | $ 20,793.00 |
| | | | | | | 2015 | $ 291.05 | 108 | $ 31,433.02 |
| | | | | | | 2016 | $ 274.75 | 45 | $ 12,363.56 |
| | | | | | | 2017 | $ 280.99 | 54 | $ 15,173.46 |
| | | | | | | 2018 | $ 280.99 | 33 | $ 9,272.67 |
| | **Bhatia Sanjeev Total** | | | | | | | **336** | **$ 89,035.71** |
| | | | | | | | | | |
| Texas | Bransford Paris | 1225073349 | 2693 North St \| Beaumont, TX | 77702 | A9500 | 2014 | $ 182.56 | 66 | $ 12,048.99 |
| | | | | | | 2015 | $ 172.40 | 16 | $ 2,758.36 |
| | | | | | | 2016 | $ 174.91 | 18 | $ 3,148.38 |
| | | | | | | 2017 | $ 172.89 | 17 | $ 2,939.11 |
| | **Bransford Paris Total** | | | | | | | **117** | **$ 20,894.84** |
| | | | | | | | | | |
| Texas | Bree Douglas | 1568666485 | 18220 STATE HIGHWAY 249 STE 400 HOUSTON, TX | 77070 | A9500 | 2015 | $ 127.77 | 121 | $ 15,460.15 |
| | **Bree Douglas Total** | | | | | | | **121** | **$ 15,460.15** |
| | | | | | | | | | |
| Texas | Bual Nirmal | 1881770576 | PO BOX 690646 HOUSTON, TX | 77269 | A9500 | 2015 | $ 316.28 | 52 | $ 16,446.42 |
| | | | | | | 2016 | $ 488.88 | 111 | $ 54,265.20 |
| | | | | | | 2017 | $ 836.49 | 79 | $ 66,082.48 |
| | | | | | | 2018 | $ 1,005.45 | 59 | $ 59,321.83 |
| | **Bual Nirmal Total** | | | | | | | **301** | **$ 196,115.93** |
| | | | | | | | | | |
| Texas | Buzbee Thomas | 1770682619 | 1910 Roseland Blvd \| Tyler, TX | 75701 | A9502 | 2014 | $ 125.69 | 360 | $ 45,247.12 |
| | | | | | | 2015 | $ 130.39 | 263 | $ 34,292.19 |
| | | | | | | 2017 | $ 132.74 | 244 | $ 32,389.56 |
| | | | | | | 2018 | $ 130.15 | 239 | $ 31,106.89 |
| | | | | | A9502 | 2022 | $ 120.64 | 265.1 | $ 31,981.66 |
| | **Buzbee Thomas Total** | | | | | | | **1371.1** | **$ 175,017.42** |
| | | | | | | | | | |
| Texas | Caldwell Daniel | 1154327203 | 3319 Colorado Blvd \| Denton, TX | 76210 | A9500 | 2014 | $ 151.56 | 110 | $ 16,672.11 |
| | | | | | | 2015 | $ 150.33 | 88 | $ 13,228.87 |
| | | | | | | 2016 | $ 153.56 | 47 | $ 7,217.32 |
| | | | | | | 2017 | $ 142.85 | 29 | $ 4,142.55 |
| | **Caldwell Daniel Total** | | | | | | | **274** | **$ 41,260.85** |
| | | | | | | | | | |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| Texas | Cherlo Sreenivasulu | 1578664116 | 211 S. College Ave.   \|  Cleveland,  TX | 77327 | A9502 | 2014 | $ 588.00 | 69 | $ 40,572.00 |
| | | | | | | 2015 | $ 588.00 | 55 | $ 32,340.00 |
| | | | | | | 2016 | $ 588.00 | 61 | $ 35,868.00 |
| | | | | | | 2017 | $ 368.48 | 55 | $ 20,266.40 |
| | | | | | | 2018 | $ 313.60 | 63 | $ 19,756.80 |
| | | | | | | 2019 | $ 295.12 | 50 | $ 14,756.00 |
| | | | | | | 2020 | $ 317.60 | 16 | $ 5,081.60 |
| | **Cherlo Sreenivasulu Total** | | | | | | | **369** | **$ 168,640.80** |
| | | | | | | | | | |
| Texas | Chodimella Vidyasagar | 1215972419 | 4325 N Josey Ln Suite 204, Plaza 3  \|  Carrollton,  TX | 75010 | A9500 | 2014 | $ 111.66 | 45 | $ 5,024.55 |
| | | | | | | 2016 | $ 172.17 | 65 | $ 11,190.81 |
| | | | | | | 2017 | $ 176.21 | 81 | $ 14,272.72 |
| | | | | | | 2018 | $ 188.22 | 70 | $ 13,175.12 |
| | | | | | | 2019 | $ 221.32 | 61 | $ 13,500.52 |
| | | | | | | 2020 | $ 206.91 | 41 | $ 8,483.31 |
| | | | | | | 2021 | $ 204.10 | 48 | $ 9,796.88 |
| | | | | | A9500 | 2022 | $ 204.76 | 50 | $ 10,238.00 |
| | **Chodimella Vidyasagar Total** | | | | | | | **461** | **$ 85,681.91** |
| | | | | | | | | | |
| Texas | Cholia Anand | 1881793461 | 2106 N MIDLAND DR STE 102 MIDLAND, TX | 79707 | A9500 | 2014 | $ 118.23 | 252 | $ 29,793.97 |
| | | | | | | 2015 | $ 123.05 | 279 | $ 34,329.97 |
| | | | | | | 2021 | $ 193.33 | 232 | $ 44,852.70 |
| | | | | | A9500 | 2022 | $ 235.88 | 215 | $ 50,714.20 |
| | **Cholia Anand Total** | | | | | | | **978** | **$ 159,690.84** |
| | | | | | | | | | |
| Texas | Cianci Chris | 1730496720 | 3315 UNICORN LAKE BLVD STE 171 DENTON, TX | 76210 | A9502 | 2014 | $ 143.14 | 161 | $ 23,045.41 |
| | | | | | | 2015 | $ 133.32 | 212 | $ 28,263.41 |
| | **Cianci Chris Total** | | | | | | | **373** | **$ 51,308.82** |
| | | | | | | | | | |
| Texas | Damaraju Srikanth | 1790785442 | 601 TEXAN TRL STE 300 CORPUS CHRISTI, TX | 78411 | A9500 | 2014 | $ 178.79 | 98 | $ 17,521.14 |
| | | | | | | 2015 | $ 173.69 | 129 | $ 22,406.40 |
| | | | | | | 2016 | $ 170.02 | 131 | $ 22,272.26 |
| | | | | | | 2017 | $ 175.00 | 139 | $ 24,325.63 |
| | | | | | | 2018 | $ 169.52 | 152 | $ 25,767.15 |
| | | | | | | 2019 | $ 173.41 | 127 | $ 22,023.07 |
| | | | | | | 2020 | $ 174.27 | 80 | $ 13,941.60 |
| | | | | | | 2021 | $ 180.81 | 127 | $ 22,963.09 |
| | | | | | | 2022 | $ 170.95 | 111 | $ 18,975.45 |
| | **Damaraju Srikanth Total** | | | | | | | **1094** | **$ 190,195.79** |
| | | | | | | | | | |
| Texas | Davis Anthony | 1962446898 | 1379 Brad Circle Suite A, Lindale  \|  TX | 75771 | A9502 | 2014 | $ 115.80 | 69 | $ 7,989.87 |
| | | | | | | 2015 | $ 133.39 | 75 | $ 10,004.13 |
| | | | | | | 2017 | $ 133.98 | 56 | $ 7,503.10 |
| | | | | | | 2018 | $ 133.14 | 41 | $ 5,458.54 |
| | | | | | | 2019 | $ 132.83 | 38 | $ 5,047.54 |
| | | | | | | 2020 | $ 133.11 | 48 | $ 6,389.28 |
| | | | | | | 2021 | $ 134.57 | 75 | $ 10,092.75 |
| | | | | | | 2022 | $ 127.88 | 33 | $ 4,220.04 |
| | **Davis Anthony Total** | | | | | | | **402** | **$ 52,485.21** |
| | | | | | | | | | |
| Texas | Di Blasi Michele | 1649326521 | 3809 Veterans Blvd   \|  Del Rio,  TX | 78840 | A9502 | 2014 | $ 130.04 | 138 | $ 17,945.76 |
| | | | | | | 2015 | $ 133.28 | 32 | $ 4,264.96 |
| | **Di Blasi Michele Total** | | | | | | | **170** | **$ 22,210.72** |
| | | | | | | | | | |
| Texas | Diaz Jose | 1578553764 | PO BOX 504152 SAINT LOUIS, MO | 63150 | A9500 | 2015 | $ 142.83 | 16 | $ 2,285.30 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Services performed in Texas** | | | 2016 | $ 154.54 | 106 | $ 16,381.12 |
| | | | | | | 2018 | $ 144.14 | 119 | $ 17,152.25 |
| | | | | | | 2019 | $ 140.07 | 71 | $ 9,944.97 |
| | | | | | A9502 | 2015 | $ 119.03 | 134 | $ 15,949.95 |
| | | | | | | 2019 | $ 145.79 | 47 | $ 6,852.13 |
| | | | | | | 2020 | $ 141.01 | 79 | $ 11,139.79 |
| | | | | | | 2021 | $ 147.16 | 55 | $ 8,093.80 |
| | **Diaz Jose Total** | | | | | | | **627** | **$ 87,799.31** |
| | | | | | | | | | |
| Texas | Djafari Fardin | 1043298391 | 1631 11Th St  \|  Wichita Falls, TX | 76301 | A9500 | 2014 | $ 101.44 | 107 | $ 10,854.48 |
| | | | | | | 2015 | $ 102.36 | 104 | $ 10,645.89 |
| | | | | | | 2018 | $ 139.74 | 132 | $ 18,445.64 |
| | | | | | A9500 | 2022 | $ 117.99 | 127 | $ 14,984.73 |
| | **Djafari Fardin Total** | | | | | | | **470** | **$ 54,930.74** |
| | | | | | | | | | |
| Texas | Dodla Saritha | 1932294469 | 4400 HERITAGE TRACE PKWY STE 208 FORT WORTH, TX | 76244 | A9500 | 2015 | $ 269.20 | 192 | $ 51,686.58 |
| | | | | | | 2017 | $ 348.92 | 118 | $ 41,173.14 |
| | | | | | | 2018 | $ 353.92 | 106 | $ 37,515.15 |
| | | | | | | 2019 | $ 332.72 | 38 | $ 12,643.36 |
| | | | | | A9502 | 2019 | $ 369.61 | 51 | $ 18,850.11 |
| | | | | | | 2020 | $ 351.55 | 48 | $ 16,874.40 |
| | | | | | | 2021 | $ 392.16 | 68 | $ 26,666.88 |
| | | | | | | 2022 | $ 349.97 | 95 | $ 33,247.15 |
| | **Dodla Saritha Total** | | | | | | | **716** | **$ 238,656.77** |
| | | | | | | | | | |
| Texas | Edmonson Robert | 1124062005 | 221 W Colorado Blvd Ste 625  \|  Dallas, TX | 75208 | A9500 | 2015 | $ 147.39 | 79 | $ 11,643.81 |
| | **Edmonson Robert Total** | | | | | | | **79** | **$ 11,643.81** |
| | | | | | | | | | |
| Texas | Ganeshram Ved | 1407818669 | 1631 11Th St  \|  Wichita Falls, TX | 76301 | A9500 | 2015 | $ 101.14 | 195 | $ 19,721.52 |
| | | | | | A9500 | 2022 | $ 119.45 | 160 | $ 19,112.00 |
| | **Ganeshram Ved Total** | | | | | | | **355** | **$ 38,833.52** |
| | | | | | | | | | |
| Texas | Goel Nisheeth | 1376782300 | 11920 Astoria Blvd Ste 340  \|  Houston, TX | 77089 | A9500 | 2015 | $ 137.33 | 88 | $ 12,085.36 |
| | **Goel Nisheeth Total** | | | | | | | **88** | **$ 12,085.36** |
| | | | | | | | | | |
| Texas | Graf Raymond | 1972503605 | 601 TEXAN TRL STE 300 CORPUS CHRISTI, TX | 78411 | A9500 | 2014 | $ 182.22 | 82 | $ 14,941.97 |
| | | | | | | 2015 | $ 172.49 | 73 | $ 12,592.07 |
| | | | | | | 2016 | $ 172.37 | 79 | $ 13,617.60 |
| | | | | | | 2017 | $ 169.98 | 56 | $ 9,519.05 |
| | | | | | | 2018 | $ 170.90 | 66 | $ 11,279.53 |
| | | | | | | 2019 | $ 172.23 | 75 | $ 12,917.25 |
| | | | | | | 2020 | $ 175.66 | 38 | $ 6,675.08 |
| | | | | | | 2021 | $ 173.35 | 67 | $ 11,614.69 |
| | | | | | | 2022 | $ 168.28 | 64 | $ 10,769.92 |
| | **Graf Raymond Total** | | | | | | | **600** | **$ 103,927.16** |
| | | | | | | | | | |
| Texas | Grover Rajeev | 1952363830 | 11914 Astoria Blvd Ste 140  \|  Houston, TX | 77089 | A9500 | 2014 | $ 184.60 | 99 | $ 18,275.04 |
| | | | | | | 2015 | $ 177.82 | 69 | $ 12,269.60 |
| | | | | | | 2016 | $ 174.48 | 110 | $ 19,192.32 |
| | | | | | | 2017 | $ 193.62 | 66 | $ 12,779.20 |
| | | | | | | 2018 | $ 230.58 | 56 | $ 12,912.48 |
| | | | | | | 2019 | $ 224.85 | 72 | $ 16,189.20 |
| | | | | | | 2020 | $ 188.88 | 16 | $ 3,022.08 |
| | **Grover Rajeev Total** | | | | | | | **488** | **$ 94,639.92** |
| | | | | | | | | | |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|-------|----------|-----------------------------------|--------------------------|----------|------------|------|-------------------|------------|-------------------------------|
| Texas | Gunawan Anthony | 1386671386 | 925 Gessner Rd Suite 525  \|  Houston, TX | 77024 | A9500 | 2014 | $ 306.30 | 58 | $ 17,765.44 |
| | | | | | | 2015 | $ 326.56 | 77 | $ 25,145.20 |
| | | | | | | 2016 | $ 339.61 | 58 | $ 19,697.22 |
| | | | | | | 2017 | $ 320.08 | 61 | $ 19,524.79 |
| | | | | | | 2018 | $ 333.82 | 56 | $ 18,693.70 |
| | | | | | | 2019 | $ 335.85 | 53 | $ 17,800.05 |
| | | | | | | 2020 | $ 308.59 | 42 | $ 12,960.78 |
| | | | | | | 2021 | $ 343.88 | 38 | $ 13,067.62 |
| | | | | | | 2022 | $ 337.64 | 34 | $ 11,479.76 |
| | **Gunawan Anthony Total** | | | | | | | 477 | $ 156,134.56 |
| | | | | | | | | | |
| Texas | Hashmi Arjumand | 1558398461 | 2890 Lewis Ln  \|  Paris, TX | 75460 | A9500 | 2015 | $ 368.63 | 830 | $ 305,960.61 |
| | | | | | A9502 | 2014 | $ 367.04 | 1063.1 | $ 390,198.40 |
| | | | | | | 2015 | $ 354.79 | 206 | $ 73,085.96 |
| | | | | | | 2016 | $ 357.94 | 1040 | $ 372,260.06 |
| | | | | | | 2017 | $ 371.66 | 929 | $ 345,267.79 |
| | | | | | | 2018 | $ 363.30 | 803 | $ 291,726.77 |
| | | | | | | 2019 | $ 363.50 | 858 | $ 311,883.00 |
| | | | | | | 2020 | $ 374.12 | 770 | $ 288,072.40 |
| | **Hashmi Arjumand Total** | | | | | | | 6499.1 | $ 2,378,454.99 |
| | | | | | | | | | |
| Texas | Hayden Margaret | 1447359385 | 1910 Roseland Blvd  \|  Tyler, TX | 75701 | A9502 | 2014 | $ 129.36 | 58 | $ 7,503.10 |
| | | | | | | 2015 | $ 129.23 | 69 | $ 8,916.86 |
| | | | | | | 2016 | $ 131.83 | 81 | $ 10,678.35 |
| | | | | | | 2017 | $ 133.65 | 85 | $ 11,360.45 |
| | | | | | | 2019 | $ 134.58 | 37 | $ 4,979.46 |
| | **Hayden Margaret Total** | | | | | | | 330 | $ 43,438.22 |
| | | | | | | | | | |
| Texas | Hui Gloria | 1821030438 | 925 Gessner Rd Suite 525  \|  Houston, TX | 77024 | A9500 | 2014 | $ 310.46 | 50 | $ 15,523.20 |
| | | | | | | 2015 | $ 315.22 | 42 | $ 13,239.15 |
| | | | | | | 2016 | $ 341.13 | 45 | $ 15,350.72 |
| | | | | | | 2017 | $ 344.96 | 37 | $ 12,763.52 |
| | | | | | | 2018 | $ 344.96 | 53 | $ 18,282.88 |
| | | | | | | 2019 | $ 344.96 | 42 | $ 14,488.32 |
| | | | | | | 2020 | $ 328.69 | 34 | $ 11,175.46 |
| | | | | | | 2021 | $ 336.86 | 49 | $ 16,505.95 |
| | | | | | | 2022 | $ 342.92 | 43 | $ 14,745.56 |
| | **Hui Gloria Total** | | | | | | | 395 | $ 132,074.76 |
| | | | | | | | | | |
| Texas | Jaffar Ali | 1861429243 | 3501 S Soncy Rd Ste 144  \|  Amarillo, TX | 79119 | A9502 | 2014 | $ 111.53 | 449 | $ 50,075.49 |
| | | | | | | 2015 | $ 132.62 | 225 | $ 29,839.17 |
| | **Jaffar Ali Total** | | | | | | | 674 | $ 79,914.66 |
| | | | | | | | | | |
| Texas | Jarrah Taysir | 1134233786 | 1601 W University Dr Ste D  \|  Mckinney, TX | 75069 | A9502 | 2015 | $ 148.44 | 329 | $ 48,836.14 |
| | | | | | | 2016 | $ 160.49 | 102 | $ 16,369.92 |
| | | | | | A9500 | 2017 | $ 145.55 | 309 | $ 44,976.25 |
| | | | | | | 2018 | $ 146.51 | 342 | $ 50,105.33 |
| | | | | | | 2019 | $ 146.07 | 318 | $ 46,450.26 |
| | | | | | | 2020 | $ 146.49 | 234 | $ 34,278.66 |
| | | | | | | 2021 | $ 150.40 | 28 | $ 4,211.20 |
| | **Jarrah Taysir Total** | | | | | | | 1662 | $ 245,227.76 |
| | | | | | | | | | |
| Texas | Jawdat Imtihan | 1598791113 | 8901 Fm 1960 Bypass Rd W Ste. 304  \|  Humble, TX | 77338 | A9500 | 2015 | $ 115.67 | 114 | $ 13,186.64 |
| | | | | | | 2017 | $ 281.25 | 122 | $ 34,312.95 |
| | | | | | | 2018 | $ 249.44 | 138 | $ 34,423.10 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2019 | $ 266.64 | 130 | $ 34,663.20 |
| | | | | | | 2020 | $ 255.15 | 108 | $ 27,556.20 |
| | **Jawdat Imtihan Total** | | | | | | | **612** | **$ 144,142.09** |
| | | | | | | | | | |
| Texas | Kadakia Rajan | 1548295264 | 11920 Astoria Blvd Suite 340 \| Houston, TX | 77089 | A9500 | 2015 | $ 145.63 | 119 | $ 17,329.55 |
| | | | | | | 2016 | $ 142.11 | 132 | $ 18,758.19 |
| | | | | | | 2017 | $ 145.89 | 99 | $ 14,443.22 |
| | | | | | | 2018 | $ 142.17 | 94 | $ 13,364.16 |
| | | | | | | 2019 | $ 142.91 | 98 | $ 14,005.18 |
| | | | | | | 2020 | $ 151.19 | 54 | $ 8,164.26 |
| | **Kadakia Rajan Total** | | | | | | | **596** | **$ 86,064.56** |
| | | | | | | | | | |
| Texas | Karim Amin | 1982690988 | 10021 S Main St Main Medical Plaza, Suite B-1 \| Houston, TX | 77025 | A9500 | 2014 | $ 136.89 | 114 | $ 15,605.52 |
| | | | | | A9502 | 2015 | $ 138.71 | 112 | $ 15,534.96 |
| | | | | | | 2016 | $ 142.25 | 101 | $ 14,366.80 |
| | | | | | | 2017 | $ 140.84 | 107 | $ 15,070.09 |
| | | | | | | 2018 | $ 169.32 | 77 | $ 13,037.92 |
| | | | | | A9500 | 2019 | $ 193.23 | 17 | $3,284.91 |
| | | | | | | 2020 | $ 189.76 | 67 | $12,713.92 |
| | | | | | | 2021 | $ 202.79 | 78 | $15,817.25 |
| | | | | | | 2022 | $ 146.70 | 86 | $ 12,616.20 |
| | **Karim Amin Total** | | | | | | | **759** | **$ 118,047.57** |
| | | | | | | | | | |
| Texas | Khan Muhammad | 1356334031 | 4201 Medical Center Dr Suite 380 \| Mckinney, TX | 75069 | A9502 | 2014 | $ 205.76 | 315 | $ 64,815.26 |
| | | | | | | 2015 | $ 215.79 | 304 | $ 65,600.89 |
| | **Khan Muhammad Total** | | | | | | | **619** | **$ 130,416.15** |
| | | | | | | | | | |
| Texas | Klein Mordecai | 1881629541 | 4701 OLD SHEPARD PL STE 160 PLANO, TX | 75093 | A9500 | 2014 | $ 144.23 | 59 | $ 8,509.43 |
| | | | | | | 2015 | $ 147.29 | 90 | $ 13,255.70 |
| | | | | | | 2016 | $ 147.54 | 113 | $ 16,671.54 |
| | | | | | | 2017 | $ 145.44 | 118 | $ 17,161.78 |
| | | | | | | 2018 | $ 143.62 | 93 | $ 13,356.83 |
| | | | | | A9502 | 2014 | $ 144.74 | 29 | $ 4,197.48 |
| | | | | | A9500 | 2022 | $ 109.36 | 83 | $ 9,076.88 |
| | **Klein Mordecai Total** | | | | | | | **585** | **$ 82,229.64** |
| | | | | | | | | | |
| Texas | Koolwal Harish | 1730165481 | 214 W Sam Houston Blvd Suite A \| Pharr, TX | 78577 | A9500 | 2015 | $ 133.51 | 127 | $ 16,956.25 |
| | | | | | A9502 | 2014 | $ 111.22 | 232 | $ 25,803.94 |
| | | | | | A9500 | 2018 | $ 149.43 | 84 | $ 12,551.84 |
| | | | | | | 2019 | $ 164.58 | 48 | $ 7,899.84 |
| | | | | | | 2020 | $ 161.75 | 21 | $ 3,396.75 |
| | | | | | | 2021 | $ 160.00 | 18 | $ 2,880.00 |
| | **Koolwal Harish Total** | | | | | | | **530** | **$ 69,488.62** |
| | | | | | | | | | |
| Texas | Korlakunta Hema | 1174604789 | 2245 Brinker Road, Suite 100, Denton \| TX | 76208 | A9500 | 2014 | $ 199.48 | 23 | $ 4,587.96 |
| | | | | | | 2015 | $ 145.93 | 73 | $ 10,652.61 |
| | | | | | | 2016 | $ 147.33 | 81 | $ 11,934.06 |
| | | | | | | 2017 | $ 139.78 | 81 | $ 11,322.28 |
| | | | | | | 2018 | $ 145.58 | 74 | $ 10,772.59 |
| | | | | | | 2019 | $ 145.20 | 94 | $ 13,648.80 |
| | | | | | | 2020 | $ 138.54 | 68 | $ 9,420.72 |
| | | | | | | 2021 | $ 153.36 | 95 | $ 14,569.25 |
| | | | | | | 2022 | $ 152.58 | 45 | $ 6,866.10 |
| | **Korlakunta Hema Total** | | | | | | | **634** | **$ 93,774.37** |
| | | | | | | | | | |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| Texas | Kunapuli Sanjay | 1457555021 | 18220 Tomball Pkwy Suite 400  \|  Houston,  TX | 77070 | A9500 | 2015 | $ 126.57 | 142 | $ 17,973.33 |
| | **Kunapuli Sanjay Total** | | | | | | | **142** | **$ 17,973.33** |
| | | | | | | | | | |
| Texas | Leon Miltiadis | 1558328690 | 3180 Executive Drive, Suite 102   \|  San Angelo, TX | 76904 | A9500 | 2014 | $ 167.94 | 145 | $ 24,351.40 |
| | | | | | | 2015 | $ 176.12 | 233 | $ 41,035.35 |
| | | | | | | 2016 | $ 179.56 | 226 | $ 40,580.25 |
| | | | | | | 2017 | $ 182.32 | 160 | $ 29,171.97 |
| | | | | | | 2018 | $ 186.35 | 123 | $ 22,920.84 |
| | | | | | | 2019 | $ 185.54 | 73 | $ 13,544.42 |
| | | | | | A9502 | 2021 | $ 192.54 | 35 | $ 6,738.90 |
| | | | | | | 2022 | $ 147.21 | 92 | $ 13,543.32 |
| | **Leon Miltiadis Total** | | | | | | | **1087** | **$ 191,886.45** |
| | | | | | | | | | |
| Texas | Mammen George | 1588629497 | 1331 W GRAND PKWY N STE 130 KATY, TX | 77493 | A9500 | 2014 | $ 292.00 | 50 | $ 14,600.24 |
| | | | | | | 2015 | $ 294.78 | 19 | $ 5,600.82 |
| | **Mammen George Total** | | | | | | | **69** | **$ 20,201.06** |
| | | | | | | | | | |
| Texas | Margolis Wayne | 1609871334 | 740 Hospital Dr Suite 260  \|  Beaumont,  TX | 77701 | A9500 | 2014 | $ 226.95 | 19 | $ 4,312.00 |
| | | | | | | 2015 | $ 191.88 | 93 | $ 17,844.51 |
| | **Margolis Wayne Total** | | | | | | | **112** | **$ 22,156.51** |
| | | | | | | | | | |
| Texas | Mawji Shamim | 1871593525 | 601 TEXAN TRL STE 300 CORPUS CHRISTI, TX | 78411 | A9500 | 2014 | $ 179.22 | 64 | $ 11,470.03 |
| | | | | | | 2015 | $ 173.76 | 77 | $ 13,379.71 |
| | | | | | | 2016 | $ 165.61 | 89 | $ 14,739.10 |
| | | | | | | 2017 | $ 175.81 | 88 | $ 15,471.10 |
| | | | | | | 2018 | $ 170.46 | 72 | $ 12,272.94 |
| | | | | | | 2019 | $ 176.32 | 74 | $ 13,047.68 |
| | | | | | | 2020 | $ 171.41 | 80 | $ 13,712.80 |
| | | | | | | 2021 | $ 177.73 | 67 | $ 11,907.78 |
| | | | | | | 2022 | $ 164.03 | 75 | $ 12,302.25 |
| | **Mawji Shamim Total** | | | | | | | **686** | **$ 118,303.39** |
| | | | | | | | | | |
| Texas | Mazhar Mobeen | 1689768277 | 10425 Huffmeister Road, Suite 330, Houston  \|  TX | 77065 | A9500 | 2014 | $ 146.78 | 217 | $ 31,852.04 |
| | | | | | | 2015 | $ 144.39 | 224 | $ 32,344.32 |
| | | | | | | 2016 | $ 143.36 | 278 | $ 39,852.94 |
| | | | | | | 2017 | $ 148.64 | 242 | $ 35,971.64 |
| | | | | | | 2018 | $ 143.13 | 179 | $ 25,619.71 |
| | | | | | | 2019 | $ 147.73 | 216 | $ 31,909.68 |
| | | | | | | 2020 | $ 154.37 | 161 | $ 24,853.57 |
| | | | | | | 2021 | $ 156.93 | 179 | $ 28,090.87 |
| | | | | | A9502 | 2021 | $ 159.60 | 41 | $ 6,543.60 |
| | | | | | A9500 | 2022 | $ 160.93 | 157 | $ 25,266.01 |
| | | | | | A9502 | 2022 | $ 148.88 | 44 | $ 6,550.72 |
| | **Mazhar Mobeen Total** | | | | | | | **1938** | **$ 288,855.10** |
| | | | | | | | | | |
| Texas | Mehta Nilay | 1225295132 | 1702 FM 1960 Bypass Rd E  \|  Humble,  TX | 77338 | A9500 | 2014 | $ 121.13 | 16 | $ 1,938.00 |
| | | | | | | 2015 | $ 161.33 | 56 | $ 9,034.60 |
| | | | | | | 2016 | $ 147.28 | 70 | $ 10,309.54 |
| | | | | | | 2017 | $ 157.13 | 65 | $ 10,213.70 |
| | | | | | | 2018 | $ 164.95 | 81 | $ 13,360.84 |
| | | | | | | 2019 | $ 153.94 | 57 | $ 8,774.58 |
| | | | | | | 2020 | $ 157.71 | 53 | $ 8,358.63 |
| | | | | | | 2021 | $ 164.48 | 68 | $ 11,184.54 |
| | | | | | | 2022 | $ 155.81 | 46 | $ 7,167.26 |
| | **Mehta Nilay Total** | | | | | | | **512** | **$ 80,341.69** |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|-------|----------|-----------------------------------|--------------------------|----------|------------|------|-------------------|------------|------------------------------|
| Texas | Miller Lane | 1316986631 | 1721 Birmingham Dr  \|  College Station,  TX | 77845 | A9500 | 2015 | $ 146.45 | 12 | $ 1,757.43 |
| | | | | | | 2016 | $ 166.01 | 12 | $ 1,992.06 |
| | | | | | | 2017 | $ 172.74 | 49 | $ 8,464.15 |
| | | | | | | 2018 | $ 150.14 | 30 | $ 4,504.32 |
| | | | | | | 2019 | $ 263.01 | 80 | $ 21,040.80 |
| | | | | | | 2020 | $ 259.56 | 85 | $ 22,062.60 |
| | | | | | | 2021 | $ 264.49 | 84 | $ 22,217.16 |
| | | | | | A9502 | 2022 | $ 253.75 | 78 | $ 19,792.50 |
| | **Miller Lane Total** | | | | | | | **430** | **$ 101,831.02** |
| | | | | | | | | | |
| Texas | Mohsin Jamil (TX) | 1134158074 | 11611 Spring Cypress Rd Ste B  \|  Tomball,  TX | 77377 | A9500 | 2014 | $ 107.25 | 67 | $ 7,186.03 |
| | | | | | | 2015 | $ 122.07 | 82 | $ 10,009.96 |
| | | | | | | 2017 | $ 130.24 | 95 | $ 12,372.51 |
| | | | | | | 2019 | $ 131.71 | 115 | $ 15,146.65 |
| | | | | | | 2020 | $ 133.29 | 122 | $ 16,261.38 |
| | | | | | | 2021 | $ 133.43 | 149 | $ 19,880.50 |
| | | | | | | 2022 | $ 142.22 | 130 | $ 18,488.60 |
| | **Mohsin Jamil Total** | | | | | | | **760** | **$ 99,345.63** |
| | | | | | | | | | |
| Texas | Nair Chandrase | 1760449680 | 909 9Th Avenue, Suite 400, Fort Worth  \|  TX | 76104 | A9500 | 2014 | $ 112.57 | 127 | $ 14,296.99 |
| | | | | | | 2015 | $ 146.22 | 126 | $ 18,423.75 |
| | | | | | | 2016 | $ 152.75 | 44 | $ 6,720.83 |
| | | | | | | 2020 | $ 149.80 | 20 | $ 2,996.00 |
| | | | | | | 2021 | $ 146.92 | 26 | $ 3,820.00 |
| | **Nair Chandrase Total** | | | | | | | **343** | **$ 46,257.57** |
| | | | | | | | | | |
| Texas | Nascimbene Angelo | 1174872253 | 11920 Astoria Blvd Ste 400  \|  Houston,  TX | 77089 | A9500 | 2015 | $ 185.16 | 84 | $ 15,553.17 |
| | **Nascimbene Angelo Total** | | | | | | | **84** | **$ 15,553.17** |
| | | | | | | | | | |
| Texas | Nasser George | 1992880595 | 3115 College Park Drive, Suite 106, The Woodlands  \|  TX | 77384 | A9500 | 2014 | $ 133.66 | 94 | $ 12,564.20 |
| | | | | | | 2015 | $ 126.98 | 120 | $ 15,237.04 |
| | | | | | | 2017 | $ 131.10 | 122 | $ 15,993.60 |
| | | | | | | 2022 | $ 135.01 | 22 | $ 2,970.22 |
| | **Nasser George Total** | | | | | | | **358** | **$ 46,765.06** |
| | | | | | | | | | |
| Texas | Nasser Maher | 1588762157 | 1213 Hermann Drive, Suite 340, Houston  \|  TX | 77004 | A9500 | 2014 | $ 115.79 | 13 | $ 1,505.28 |
| | | | | | A9502 | 2014 | $ 121.98 | 162 | $ 19,761.38 |
| | | | | | | 2015 | $ 121.05 | 226 | $ 27,356.90 |
| | | | | | | 2017 | $ 216.94 | 216 | $ 46,858.04 |
| | | | | | A9500 | 2018 | $ 225.24 | 25 | $ 5,630.94 |
| | | | | | A9502 | 2018 | $ 225.38 | 203 | $ 45,751.86 |
| | | | | | A9500 | 2019 | $ 220.22 | 15 | $ 3,303.30 |
| | | | | | | 2020 | $ 229.60 | 21 | $ 4,821.60 |
| | | | | | A9502 | 2019 | $ 219.73 | 167 | $ 36,694.91 |
| | | | | | | 2020 | $ 248.27 | 122 | $ 30,288.94 |
| | | | | | | 2021 | $ 260.02 | 181 | $ 47,063.62 |
| | | | | | | 2022 | $ 252.84 | 93 | $ 23,514.12 |
| | **Nasser Maher Total** | | | | | | | **1444** | **$ 292,550.89** |
| | | | | | | | | | |
| Texas | Nguyen Chau | 1639149453 | 11920 Astoria Blvd Suite 300  \|  Houston,  TX | 77089 | A9500 | 2014 | $ 178.21 | 158 | $ 28,156.55 |
| | | | | | | 2015 | $ 184.77 | 162 | $ 29,932.73 |
| | | | | | | 2016 | $ 182.36 | 251 | $ 45,771.40 |
| | | | | | | 2017 | $ 186.61 | 172 | $ 32,096.25 |
| | | | | | | 2018 | $ 190.48 | 150 | $ 28,571.90 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|-------|----------|-----------------------------------|--------------------------|----------|------------|------|-------------------|------------|------------------------------|
| | | | | | | 2019 | $ 187.24 | 126 | $ 23,592.24 |
| | | | | | | 2020 | $ 186.19 | 63 | $ 11,729.97 |
| | | | | | | 2021 | $ 194.56 | 124 | $ 24,125.20 |
| | | | | | | 2022 | $ 203.71 | 78 | $ 15,889.38 |
| | **Nguyen Chau Total** | | | | | | | **1284** | **$ 239,865.62** |
| | | | | | | | | | |
| Texas | Nguyen Tai | 1982659629 | 11920 Astoria Blvd Suite 300 | Houston, TX | 77089 | A9500 | 2015 | $ 196.00 | 16 | $ 3,136.00 |
| | | | | | | 2016 | $ 191.51 | 22 | $ 4,213.24 |
| | | | | | | 2017 | $ 196.00 | 16 | $ 3,136.00 |
| | | | | | | 2018 | $ 196.00 | 16 | $ 3,136.00 |
| | | | | | | 2019 | $ 196.00 | 30 | $ 5,880.00 |
| | | | | | | 2020 | $ 199.00 | 12 | $ 2,388.00 |
| | | | | | | 2021 | $ 200.00 | 13 | $ 2,600.00 |
| | | | | | | 2022 | $ 197.57 | 14 | $ 2,765.98 |
| | **Nguyen Tai Total** | | | | | | | **139** | **$ 27,255.22** |
| | | | | | | | | | |
| Texas | Odhav Anil | 1538124466 | 10496 Katy Fwy Suite 130, Houston | TX | 77043 | A9500 | 2014 | $ 294.78 | 14 | $ 4,126.92 |
| | | | | | | 2015 | $ 267.64 | 21 | $ 5,620.42 |
| | | | | | | 2016 | $ 271.62 | 35 | $ 9,506.66 |
| | | | | | | 2017 | $ 139.15 | 24 | $ 3,339.69 |
| | **Odhav Anil Total** | | | | | | | **94** | **$ 22,593.69** |
| | | | | | | | | | |
| Texas | Overbeck John | 1508865536 | 701 Tuscan Suite 205 | Irving, TX | 75039 | A9500 | 2014 | $ 152.64 | 109 | $ 16,638.15 |
| | | | | | | 2015 | $ 154.09 | 102 | $ 15,717.43 |
| | | | | | | 2016 | $ 152.75 | 93 | $ 14,205.98 |
| | | | | | | 2017 | $ 152.90 | 104 | $ 15,901.33 |
| | | | | | | 2018 | $ 149.71 | 60 | $ 8,982.64 |
| | | | | | | 2019 | $ 149.90 | 67 | $ 10,043.30 |
| | | | | | | 2020 | $ 144.67 | 25 | $ 3,616.75 |
| | **Overbeck John Total** | | | | | | | **560** | **$ 85,105.58** |
| | | | | | | | | | |
| Texas | Parikh Biren | 1265501985 | 3001 E PRESIDENT GEORGE BUSH HWY STE 175 RICHARDSON, TX | 75052 | A9500 | 2014 | $ 175.89 | 75 | $ 13,191.41 |
| | | | | | | 2015 | $ 179.51 | 101 | $ 18,130.56 |
| | | | | | | 2016 | $ 143.66 | 85 | $ 12,211.15 |
| | | | | | | 2017 | $ 140.15 | 72 | $ 10,090.81 |
| | | | | | A9500 | 2019 | $ 145.59 | 93 | $ 13,539.87 |
| | | | | | | 2020 | $ 138.49 | 46 | $ 6,370.54 |
| | **Parikh Biren Total** | | | | | | | **472** | **=** |
| | | | | | | | | | |
| Texas | Park Dana | 1215036165 | 1910 Roseland Blvd | Tyler, TX | 75701 | A9502 | 2014 | $ 122.23 | 139 | $ 16,989.90 |
| | | | | | | 2015 | $ 124.72 | 119 | $ 14,841.71 |
| | | | | | | 2016 | $ 131.04 | 129 | $ 16,904.25 |
| | | | | | | 2018 | $ 132.79 | 135 | $ 17,926.26 |
| | | | | | | 2021 | $ 130.68 | 114 | $ 14,897.52 |
| | | | | | A9502 | 2022 | $ 139.20 | 18 | $ 2,505.60 |
| | **Park Dana Total** | | | | | | | **654** | **$ 84,065.24** |
| | | | | | | | | | |
| Texas | Park Robert | 1881695930 | PO BOX 51587 DENTON, TX | 76206 | A9502 | 2014 | $ 141.58 | 278 | $ 39,357.93 |
| | | | | | | 2015 | $ 131.84 | 262 | $ 34,541.70 |
| | **Park Robert Total** | | | | | | | **540** | **$ 73,899.63** |
| | | | | | | | | | |
| Texas | Patel Dipsu | 1760624951 | 6807 Emmett F Lowry Expy Ste 108 | Texas City, TX | 77591 | A9502 | 2014 | $ 108.92 | 91 | $ 9,911.94 |
| | | | | | | 2015 | $127.28 | 97 | $ 12,345.72 |
| | | | | | | 2017 | $ 131.01 | 88 | $ 11,528.72 |
| | | | | | | 2021 | $ 136.87 | 110 | $ 15,055.70 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2022 | $ 130.19 | 97 | $ 12,628.43 |
| | **Patel Dipsu Total** | | | | | | | 483 | **$ 61,470.51** |
| | | | | | | | | | |
| Texas | Pillai Manu | 1972766467 | 11920 Astoria Blvd Suite 340 \| Houston, TX | 77089 | A9500 | 2015 | $ 139.77 | 59 | $ 8,246.16 |
| | | | | | | 2016 | $ 147.38 | 52 | $ 7,663.66 |
| | | | | | | 2017 | $ 145.59 | 71 | $ 10,337.09 |
| | | | | | | 2018 | $ 147.57 | 82 | $ 12,101.03 |
| | | | | | | 2019 | $ 142.87 | 90 | $ 12,858.30 |
| | | | | | | 2020 | $ 177.28 | 44 | $ 7,800.32 |
| | **Pillai Manu Total** | | | | | | | 398 | **$ 59,006.56** |
| | | | | | | | | | |
| Texas | Richardson James | 1467454736 | 851 Highway 287 N \| Mansfield, TX | 76063 | A9502 | 2014 | $ 129.09 | 61 | $ 7,874.28 |
| | | | | | | 2015 | $ 145.24 | 89 | $ 12,926.24 |
| | | | | | | 2016 | $ 140.94 | 108 | $ 15,221.93 |
| | | | | | | 2017 | $ 140.66 | 100 | $ 14,065.71 |
| | | | | | | 2020 | $ 138.14 | 56 | $ 7,735.84 |
| | | | | | | 2021 | $ 145.46 | 47 | $ 6,836.62 |
| | | | | | | 2022 | $ 136.97 | 33 | $ 4,520.01 |
| | **Richardson James Total** | | | | | | | 494 | **$ 69,180.63** |
| | | | | | | | | | |
| Texas | Sami Shehzad | 1033147517 | 3411 GARTH RD SUITE 228 BAYTOWN, TX | 77521 | A9500 | 2014 | $ 172.43 | 53 | $ 9,138.63 |
| | | | | | | 2015 | $ 170.87 | 135 | $ 23,066.88 |
| | | | | | | 2016 | $ 165.57 | 78 | $ 12,914.29 |
| | | | | | A9502 | 2016 | $ 312.49 | 68 | $ 21,249.54 |
| | | | | | | 2017 | $ 201.23 | 48 | $ 9,658.88 |
| | | | | | A9500 | 2018 | $ 131.44 | 204 | $ 26,812.80 |
| | | | | | | 2019 | $ 139.07 | 208 | $ 28,926.56 |
| | | | | | | 2020 | $ 138.67 | 208 | $ 28,843.36 |
| | | | | | | 2021 | $ 138.89 | 168 | $ 23,334.35 |
| | | | | | | 2022 | $ 139.72 | 170 | $ 23,752.40 |
| | **Sami Shehzad Total** | | | | | | | 1340 | **$ 207,697.69** |
| | | | | | | | | | |
| Texas | Sartori Michele | 1720078181 | 6624 Fannin St \| Houston, TX | 77030 | A9500 | 2014 | $ 142.72 | 153 | $ 21,836.67 |
| | | | | | | 2015 | $178.55 | 166 | $29,368.72 |
| | | | | | | 2016 | $ 308.91 | 110 | $ 33,979.78 |
| | | | | | | 2017 | $ 308.90 | 108 | $ 33,361.20 |
| | | | | | | 2018 | $ 305.19 | 126 | $ 38,453.34 |
| | | | | | | 2019 | $ 302.52 | 121 | $ 36,604.92 |
| | | | | | | 2020 | $ 312.28 | 91 | $ 28,417.48 |
| | | | | | | 2021 | $ 313.39 | 84 | $ 26,324.80 |
| | | | | | | 2022 | $ 312.26 | 60 | $ 18,735.60 |
| | **Sartori Michele Total** | | | | | | | 1019 | **$ 267,352.51** |
| | | | | | | | | | |
| Texas | Saya Shoaib | 1689649303 | 987 North Walnut Creek Drive, Suite 101, Mansfield \| TX | 76063 | A9502 | 2014 | $ 137.06 | 95 | $ 13,020.32 |
| | | | | | | 2015 | $ 144.39 | 102 | $ 14,727.82 |
| | | | | | | 2016 | $ 142.11 | 118 | $ 16,769.30 |
| | | | | | | 2017 | $ 145.82 | 67 | $ 9,769.94 |
| | | | | | 76063 | 2021 | $ 142.56 | 83 | $ 11,832.48 |
| | | | | | | 2022 | $ 119.30 | 93 | $ 11,094.90 |
| | **Saya Shoaib Total** | | | | | | | 558 | **$ 77,214.76** |
| | | | | | | | | | |
| Texas | Schechter Charles | 1487654125 | 613 Elizabeth St Suite 402 \| Corpus Christi, TX | 78404 | A9500 | 2014 | $ 183.93 | 47 | $ 8,644.71 |
| | | | | | | 2015 | $ 175.32 | 53 | $ 9,292.09 |
| | | | | | | 2016 | $ 171.12 | 64 | $ 10,951.83 |
| | | | | | | 2017 | $ 174.43 | 45 | $ 7,849.42 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2018 | $ 175.64 | 46 | $ 8,079.56 |
| | | | | | | 2019 | $ 172.10 | 44 | $ 7,572.40 |
| | | | | | | 2020 | $ 180.09 | 27 | $ 4,862.43 |
| | | | | | | 2021 | $ 176.51 | 34 | $ 6,001.37 |
| | | | | | | 2022 | $ 175.61 | 32 | $ 5,619.52 |
| | **Schechter Charles Total** | | | | | | | **392** | **$ 68,873.33** |
| | | | | | | | | | |
| Texas | Shah Rakesh | 1447292206 | 450 Blossom St Suite D  \|  Webster,  TX | 77598 | A9500 | 2015 | $ 144.56 | 217 | $ 31,368.51 |
| | **Shah Rakesh Total** | | | | | | | **217** | **$ 31,368.51** |
| | | | | | | | | | |
| Texas | Shroff Manish | 1447270095 | 1501 W 11Th Pl 301  \|  Big Spring,  TX | 79720 | A9500 | 2014 | $ 125.30 | 230 | $ 28,819.53 |
| | | | | | | 2015 | $ 128.54 | 215 | $ 27,635.23 |
| | **Shroff Manish Total** | | | | | | | **445** | **$ 56,454.76** |
| | | | | | | | | | |
| Texas | Sigal Stephen | 1699778035 | 2001 N JEFFERSON AVE MOUNT PLEASANT, TX | 75455 | A9502 | 2015 | $ 128.58 | 94 | $ 12,086.52 |
| | **Sigal Stephen Total** | | | | | | | **94** | **$ 12,086.52** |
| | | | | | | | | | |
| Texas | Silva Jaime | 1689634883 | 100 Uptown Ave  \|  Brownsville,  TX | 78520 | A9500 | 2014 | $ 144.66 | 288 | $ 41,663.04 |
| | | | | | | 2015 | $ 153.10 | 252 | $ 38,582.17 |
| | | | | | | 2016 | $ 153.31 | 247 | $ 37,866.39 |
| | | | | | | 2017 | $ 153.61 | 198 | $ 30,413.95 |
| | | | | | | 2018 | $ 156.41 | 182 | $ 28,467.38 |
| | | | | | | 2019 | $ 158.69 | 209 | $ 33,166.21 |
| | | | | | | 2020 | $ 157.91 | 153 | $ 24,160.23 |
| | | | | | | 2021 | $ 160.06 | 104 | $ 16,645.80 |
| | | | | | | 2022 | $ 160.53 | 99 | $ 15,892.47 |
| | **Silva Jaime Total** | | | | | | | **1732** | **$ 266,857.64** |
| | | | | | | | | | |
| Texas | Silverman Gregg | 1003816638 | 601 TEXAN TRL STE 300 CORPUS CHRISTI, TX | 78411 | A9500 | 2014 | $ 185.44 | 100 | $ 18,544.01 |
| | | | | | | 2015 | $ 173.01 | 113 | $ 19,550.20 |
| | | | | | | 2016 | $ 160.93 | 125 | $ 20,116.39 |
| | | | | | | 2017 | $ 170.90 | 102 | $ 17,431.84 |
| | | | | | | 2018 | $ 176.36 | 108 | $ 19,046.41 |
| | | | | | | 2019 | $ 169.73 | 133 | $ 22,574.09 |
| | | | | | | 2020 | $ 175.20 | 82 | $ 14,366.40 |
| | | | | | | 2021 | $ 177.70 | 89 | $ 15,815.48 |
| | | | | | | 2022 | $ 171.56 | 84 | $ 14,411.04 |
| | **Silverman Gregg Total** | | | | | | | **936** | **$ 161,855.86** |
| | | | | | | | | | |
| Texas | Simpson Amy | 1346349289 | 1910 Roseland Blvd  \|  Tyler,  TX | 75701 | A9502 | 2014 | $ 121.06 | 82 | $ 9,927.02 |
| | | | | | | 2015 | $ 125.66 | 72 | $ 9,047.64 |
| | | | | | | 2017 | $ 130.61 | 47 | $ 6,138.90 |
| | | | | | | 2018 | $ 134.94 | 46 | $ 6,207.11 |
| | | | | | | 2019 | $ 134.90 | 45 | $ 6,070.50 |
| | | | | | | 2020 | $ 135.39 | 49 | $ 6,634.11 |
| | | | | | | 2021 | $ 135.54 | 19 | $ 2,575.26 |
| | | | | | | 2022 | $ 125.69 | 24 | $ 3,016.56 |
| | **Simpson Amy Total** | | | | | | | **384** | **$ 49,617.10** |
| | | | | | | | | | |
| Texas | Sotolongo Rodolfo | 1255376679 | 2693 North St  \|  Beaumont,  TX | 77702 | A9500 | 2014 | $ 171.04 | 89 | $ 15,222.61 |
| | | | | | | 2015 | $ 141.16 | 22 | $ 3,105.60 |
| | | | | | | 2016 | $ 184.17 | 23 | $ 4,235.98 |
| | | | | | | 2017 | $ 158.06 | 24 | $ 3,793.41 |
| | **Sotolongo Rodolfo Total** | | | | | | | **158** | **$ 26,357.60** |
| | | | | | | | | | |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| Texas | Taylor Alan | 1649272923 | 851 Highway 287 N  \|  Mansfield, TX | 76063 | A9502 | 2014 | $ 135.67 | 158 | $ 21,435.54 |
| | | | | | | 2015 | $ 141.25 | 159 | $ 22,459.41 |
| | | | | | | 2016 | $ 139.95 | 150 | $ 20,992.30 |
| | | | | | | 2017 | $ 142.69 | 144 | $ 20,547.51 |
| | | | | | | 2020 | $ 130.10 | 134 | $ 17,433.40 |
| | | | | | | 2021 | $ 144.96 | 146 | $ 21,164.16 |
| | | | | | A9502 | 2022 | $ 134.63 | 139 | $ 18,713.57 |
| | **Taylor Alan Total** | | | | | | | **1030** | **$ 142,745.89** |
| | | | | | | | | | |
| Texas | Thome Leonard | 1982701652 | 3820 Highway 365 Suite 100  \|  Port Arthur, TX | 77642 | A9500 | 2015 | $ 191.87 | 154 | $ 29,548.17 |
| | | | | | A9502 | 2014 | $ 193.63 | 157 | $ 30,399.60 |
| | | | | | | 2016 | $ 189.47 | 123 | $ 23,304.37 |
| | | | | | | 2017 | $ 189.93 | 83 | $ 15,764.59 |
| | | | | | | 2018 | $ 191.49 | 87 | $ 16,660.00 |
| | | | | | | 2019 | $ 191.02 | 74 | $ 14,135.48 |
| | | | | | | 2020 | $ 195.94 | 69 | $ 13,519.86 |
| | | | | | | 2021 | $ 194.49 | 69 | $ 13,420.00 |
| | | | | | A9500 | 2022 | $ 188.54 | 93 | $ 17,534.22 |
| | **Thome Leonard Total** | | | | | | | **909** | **$ 174,286.29** |
| | | | | | | | | | |
| Texas | Turakhia Bhupendra | 1497793301 | 450 Blossom St Suite D  \|  Webster, TX | 77598 | A9500 | 2015 | $ 157.70 | 185 | $ 29,173.73 |
| | **Turakhia Bhupendra Total** | | | | | | | **185** | **$ 29,173.73** |
| | | | | | | | | | |
| Texas | Turner Stephen | 1508866252 | 601 TEXAN TRL STE 300 CORPUS CHRISTI, TX | 78411 | A9500 | 2014 | $ 184.77 | 77 | $ 14,227.20 |
| | | | | | | 2015 | $ 171.00 | 68 | $ 11,627.97 |
| | | | | | | 2016 | $ 160.36 | 66 | $ 10,583.78 |
| | | | | | | 2017 | $ 167.47 | 60 | $ 10,048.20 |
| | | | | | | 2018 | $ 169.52 | 77 | $ 13,053.40 |
| | | | | | | 2019 | $ 168.85 | 87 | $ 14,689.95 |
| | | | | | | 2020 | $ 168.67 | 66 | $ 11,132.22 |
| | | | | | | 2021 | $ 172.04 | 86 | $ 14,795.38 |
| | | | | | | 2022 | $ 173.21 | 94 | $ 16,281.74 |
| | **Turner Stephen Total** | | | | | | | **681** | **$ 116,439.84** |
| | | | | | | | | | |
| Texas | Ty Ramon | 1861474595 | 7737 Southwest Fwy #565  \|  Houston, TX | 77074 | A9500 | 2014 | $ 152.63 | 86 | $ 13,126.06 |
| | | | | | | 2015 | $ 155.50 | 63 | $ 9,796.34 |
| | | | | | | 2016 | $ 158.81 | 85 | $ 13,499.00 |
| | | | | | | 2017 | $ 166.28 | 71 | $ 11,805.61 |
| | | | | | | 2018 | $ 178.77 | 105 | $ 18,770.73 |
| | | | | | | 2019 | $ 241.47 | 39 | $ 9,417.33 |
| | | | | | | 2018 | $ 178.77 | 105 | $ 18,770.73 |
| | | | | | A9502 | 2019 | $ 235.87 | 42 | $ 9,906.54 |
| | | | | | | 2020 | $ 239.35 | 56 | $ 13,403.60 |
| | | | | | | 2021 | $ 235.13 | 48 | $ 11,286.24 |
| | | | | | | 2022 | $ 233.91 | 49 | $ 11,461.59 |
| | **Ty Ramon Total** | | | | | | | **749** | **$ 141,243.77** |
| | | | | | | | | | |
| Texas | Vaduganathan Periyanan | 1518962588 | 11914 Astoria Blvd Ste 100  \|  Houston, TX | 77089 | A9500 | 2014 | $ 131.54 | 201 | $ 26,440.46 |
| | | | | | | 2015 | $ 132.38 | 235 | $ 31,108.61 |
| | | | | | A9502 | 2014 | $ 135.15 | 78 | $ 10,541.67 |
| | | | | | A9500 | 2016 | $ 131.71 | 259 | $ 34,112.78 |
| | | | | | | 2017 | $ 135.68 | 242 | $ 32,834.40 |
| | | | | | | 2018 | $ 132.10 | 203 | $ 26,815.56 |
| | | | | | | 2019 | $ 130.42 | 188 | $ 24,518.96 |
| | | | | | | 2020 | $ 130.96 | 132 | $ 17,286.72 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2021 | $ 130.77 | 153 | $ 20,007.41 |
| | | | | | | 2022 | $ 127.28 | 176 | $ 22,401.28 |
| | **Vaduganathan Periyanan Total** | | | | | | | **1867** | **$ 246,067.85** |
| | | | | | | | | | |
| Texas | Venincasa Michael | 1790728178 | 500 LA VIDA CT IRVING, TX | 75062 | A9502 | 2014 | $ 140.85 | 44 | $ 6,197.35 |
| | | | | | | 2015 | $ 145.82 | 30 | $ 4,374.60 |
| | | | | | | 2016 | $ 137.49 | 35 | $ 4,812.06 |
| | | | | | | 2017 | $ 145.82 | 23 | $ 3,353.86 |
| | **Venincasa Michael Total** | | | | | | | **132** | **$ 18,737.87** |
| | | | | | | | | | |
| Texas | Verma Omesh | 1073561544 | 4502 N Laurent St  \|  Victoria,  TX | 77901 | A9500 | 2014 | $ 763.33 | 79 | $ 60,302.97 |
| | | | | | | 2015 | $ 464.97 | 101 | $ 46,961.60 |
| | **Verma Omesh Total** | | | | | | | **180** | **$ 107,264.57** |
| | | | | | | | | | |
| Texas | Villena Ramiro | 1184690968 | 1910 Roseland Blvd  \|  Tyler,  TX | 75701 | A9502 | 2014 | $ 117.25 | 93 | $ 10,904.08 |
| | | | | | | 2015 | $ 127.89 | 96 | $ 12,277.80 |
| | | | | | | 2018 | $ 131.55 | 56 | $ 7,366.68 |
| | | | | | | 2019 | $ 132.61 | 53 | $ 7,028.33 |
| | | | | | | 2020 | $ 134.96 | 45 | $ 6,073.20 |
| | | | | | | 2021 | $ 133.31 | 47 | $ 6,265.57 |
| | | | | | | 2022 | $ 128.96 | 51 | $ 6,576.96 |
| | **Villena Ramiro Total** | | | | | | | **441** | **$ 56,492.62** |
| | | | | | | | | | |
| Texas | Younis Antoine | 1720082779 | 6560 Fannin St Ste. 1750  \|  Houston,  TX | 77030 | A9502 | 2014 | $ 105.56 | 99 | $ 10,450.72 |
| | | | | | | 2015 | $ 116.69 | 133 | $ 15,519.22 |
| | | | | | | 2019 | $ 143.36 | 70 | $ 10,035.20 |
| | **Younis Antoine Total** | | | | | | | **302** | **$ 36,005.14** |
| | | | | | | | | | |
| Texas | Younis George | 1760449268 | 6560 Fannin St Ste. 1750  \|  Houston,  TX | 77030 | A9502 | 2014 | $ 149.02 | 78 | $ 11,623.66 |
| | | | | | | 2015 | $ 141.12 | 147 | $ 20,744.64 |
| | | | | | | 2019 | $ 131.68 | 124 | $ 16,328.32 |
| | | | | | | 2022 | $ 131.46 | 137 | $ 18,010.02 |
| | **Younis George Total** | | | | | | | **486** | **$ 66,706.64** |
| | | | | | | | | | |
| Virginia | Castro Felix | 1518979160 | 3301 Woodburn Rd Ste 301  \|  Annandale,  VA | 22003 | A9500 | 2014 | $ 273.49 | 230 | $ 62,902.16 |
| | | | | | | 2015 | $ 208.28 | 194 | $ 40,405.91 |
| | **Castro Felix Total** | | | | | | | **424** | **$ 103,308.07** |
| | | | | | | | | | |
| Virginia | Francis Cleveland | 1558304006 | 8101 Hinson Farm Rd Suite 408  \|  Alexandria,  VA | 22306 | A9502 | 2015 | $ 266.42 | 43 | $ 11,456.14 |
| | **Francis Cleveland Total** | | | | | | | **43** | **$ 11,456.14** |
| | | | | | | | | | |
| Virginia | Gupta Ambrish | 1518991892 | 611 S Carlin Springs Rd Ste 504  \|  Arlington,  VA | 22204 | A9502 | 2014 | $ 185.50 | 46 | $ 8,532.96 |
| | | | | | | 2015 | $ 187.63 | 37 | $ 6,942.23 |
| | | | | | | 2016 | $ 180.29 | 61 | $ 10,997.71 |
| | | | | | | 2017 | $ 181.16 | 42 | $ 7,608.68 |
| | | | | | | 2018 | $ 189.73 | 35 | $ 6,640.55 |
| | | | | | | 2019 | $ 189.73 | 24 | $ 4,553.52 |
| | | | | | | 2021 | $ 201.16 | 27 | $ 5,431.32 |
| | | | | | A9502 | 2022 | $ 209.53 | 31 | $ 6,495.43 |
| | **Gupta Ambrish Total** | | | | | | | **303** | **$ 57,202.40** |
| | | | | | | | | | |
| Virginia | Khan Fareeha | 1609879303 | 4001 Fair Ridge Dr Ste 205  \|  Fairfax,  VA | 22033 | A9502 | 2014 | $ 218.81 | 311 | $ 68,051.20 |
| | | | | | | 2015 | $ 244.78 | 180 | $ 44,060.80 |
| | | | | 22033 | A9502 | 2016 | $ 264.90 | 161 | $ 42,649.60 |
| | | | | | | 2017 | $ 292.84 | 157 | $ 45,975.97 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 22031 | A9502 | 2018 | $ 263.91 | 133 | $ 35,099.68 |
| | | | | | | 2019 | $ 303.42 | 104 | $ 31,555.68 |
| | | | | 22031 | A9502 | 2018 | $ 263.91 | 133 | $ 35,099.68 |
| | | | | | | 2019 | $ 303.42 | 104 | $ 31,555.68 |
| | | | | 22182 | A9502 | 2020 | $ 311.02 | 94 | $29,235.88 |
| | | | | | A9502 | 2022 | $ 316.73 | 47 | $ 14,886.31 |
| | **Khan Fareeha Total** | | | | | | | **1424** | **$ 378,170.48** |
| | | | | | | | | | |
| Virginia | Mehra Rajesh | 1992873400 | 4437 Brookfield Corporate Dr  |  Chantilly,  VA | 20151 | A9502 | 2014 | $ 627.20 | 23 | $ 14,425.60 |
| | | | | | | 2015 | $ 604.80 | 28 | $ 16,934.40 |
| | | | | | | 2016 | $ 627.20 | 24 | $ 15,052.80 |
| | | | | | | 2017 | $ 627.20 | 20 | $ 12,544.00 |
| | | | | | A9500 | 2018 | $ 623.63 | 27 | $ 16,838.10 |
| | | | | | | 2019 | $ 626.61 | 22 | $ 13,785.42 |
| | **Mehra Rajesh Total** | | | | | | | **144** | **$ 89,580.32** |
| | | | | | | | | | |
| Virginia | Nayak Pradeep | 1922000181 | 130 Park St Se Ste 100 |  Vienna,  VA | 22180 | A9502 | 2015 | $ 252.60 | 84 | $ 21,218.39 |
| | | | | | | 2016 | $ 264.93 | 88 | $ 23,314.26 |
| | | | | | | 2017 | $ 269.25 | 68 | $ 18,308.83 |
| | **Nayak Pradeep Total** | | | | | | | **240** | **$ 62,841.48** |
| | | | | | | | | | |
| Virginia | Ngo Minh | 1801839790 | 8101 Hinson Farm Rd Suite 408  |  Alexandria,  VA | 22306 | A9502 | 2015 | $ 250.98 | 46 | $ 11,544.89 |
| | **Ngo Minh Total** | | | | | | | **46** | **$ 11,544.89** |
| | | | | | | | | | |
| Virginia | O'Brien John | 1952392482 | 3300 GALLOWS RD FALLS CHURCH, VA | 22042 | A9500 | 2014 | $ 276.67 | 115 | $ 31,817.40 |
| | | | | | | 2015 | $ 209.91 | 138 | $ 28,967.47 |
| | **O'Brien John Total** | | | | | | | **253** | **$ 60,784.87** |
| | | | | | | | | | |
| Virginia | Park David | 1457518722 | 8101 Hinson Farm Rd  |  Alexandria,  VA | 22306 | A9502 | 2015 | $ 262.56 | 53 | $ 13,915.73 |
| | **Park David Total** | | | | | | | **53** | **$ 13,915.73** |
| | | | | | | | | | |
| Virginia | Qazi Nadeem | 1760590012 | 13266 BYRD DR STE 100-223 ODESSA, FL | 33556 | A9500 | 2014 | $ 470.40 | 28 | $ 13,171.20 |
| | **Qazi Nadeem Total** | | **\*\*Services performed in Virginia\*\*** | | | | | **28** | **$ 13,171.20** |
| | | | | | | | | | |
| Virginia | Rajan Narian | 1518905942 | 8101 Hinson Farm Rd Suite 408  |  Alexandria,  VA | 22306 | A9502 | 2015 | $ 272.83 | 18 | $ 4,910.94 |
| | **Rajan Narian Total** | | | | | | | **18** | **$ 4,910.94** |
| | | | | | | | | | |
| Virginia | Rogan Kevin | 1588654669 | 3300 GALLOWS RD FALLS CHURCH, VA | 22042 | A9500 | 2014 | $ 273.68 | 185 | $ 50,630.59 |
| | | | | | | 2015 | $ 203.01 | 183 | $ 37,151.23 |
| | **Rogan Kevin Total** | | | | | | | **368** | **$ 87,781.82** |
| | | | | | | | | | |
| Virginia | Shahab Syed | 1457345951 | 8501 ARLINGTON BLVD STE 330 FAIRFAX, VA | 22031 | A9500 | 2014 | $ 146.16 | 189 | $ 27,624.85 |
| | | | | | | 2015 | $ 149.08 | 134 | $ 19,976.72 |
| | **Shahab Syed Total** | | | | | | | **323** | **$ 47,601.57** |
| | | | | | | | | | |
| Virginia | Sheifer Stuart | 1285638528 | 2901 TELESTAR CT. #300 FALLS CHURCH, VA | 22042 | A9502 | 2015 | $ 239.07 | 161 | $ 38,489.80 |
| | | | | | | 2016 | $ 267.97 | 159 | $ 42,607.41 |
| | | | | | | 2017 | $ 270.78 | 119 | $ 32,223.16 |
| | **Sheifer Stuart Total** | | | | | | | **439** | **$ 113,320.37** |
| | | | | | | | | | |
| Virginia | Venner-Jones Kinda | 1245419159 | 14605 POTOMAC BRANCH DR STE 210 Woodbridge, VA | 22191 | A9502 | 2015 | $ 252.67 | 36 | $ 9,096.20 |
| | **Venner-Jones Kinda Total** | | | | | | | **36** | **$ 9,096.20** |
| Mississippi | Reynolds, George | 1700805553 | 1040 River Oaks Drive, Suite 100, Flowood  |  MS | 39232 | A9500 | 2018 | $ 754.04 | 157 | $ 118,384.28 |
| | | | | | | 2019 | $ 661.83 | 167 | $ 110,525.61 |
| | **Reynolds, George Total** | | | | | | | **324** | **$ 228,909.89** |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| Oklahoma | Guniganti, Uma | 1376506253 | 1127 East Owen K Garriott Road, Enid  \|  OK | 73701 | A9500 | 2019 | $       545.69 | 540 | $       294,672.60 |
| | **Guniganti, Uma Total** | | | | | | | 540 | $       294,672.60 |
| Texas | Daye, Jad | 1043503907 | 21216 Northwest Fwy Suite 650  \|  Cypress, TX | 77429 | A9500 | 2018 | $       1,114.66 | 34 | $       37,898.56 |
| | | | | | | 2019 | $       947.73 | 88 | $       83,400.24 |
| | | | | | | 2020 | $       497.18 | 69 | $       34,305.42 |
| | | | | | | 2022 | $       187.36 | 90 | $       16,862.40 |
| | **Daye, Jad Total** | | | | | | | 281 | $       172,466.62 |
| Texas | Reyes, Guillermo | 1164544656 | 8093 Eckhert Road, San Antonio  \|  TX | 78240 | A9502 | 2017 | $       333.67 | 99 | $       33,033.33 |
| | | | | | | 2018 | $       573.98 | 105 | $       60,268.28 |
| | | | | | | 2019 | $       465.14 | 149 | $       69,305.86 |
| | | | | | | 2020 | $       308.39 | 48 | $       14,802.72 |
| | | | | | A9500 | 2020 | $       321.00 | 82 | $       26,322.00 |
| | | | | | | 2022 | $       322.00 | 136 | $       43,792.00 |
| | **Reyes, Guillermo Total** | | | | | | | 619 | $       247,524.19 |
| Arkansas | Loyo-Molina Jose | 1134314511 | 2900 Medical Center Pkwy Suite 240a, Bentonville  \|  AR | 72712 | A9500 | 2018 | $       128.42 | 40 | $       5,136.80 |
| | | | | | A9500 | 2019 | $       140.87 | 74 | $       10,424.38 |
| | | | | | A9500 | 2020 | $       140.82 | 59 | $       8,308.38 |
| | | | | | A9500 | 2022 | $       185.13 | 13 | $       2,406.69 |
| | | | | | A9502 | 2022 | $       213.26 | 39 | $       8,317.14 |
| | **Loyo-Molina Jose Total** | | | | | | | 225 | $       34,593.39 |
| Arkansas | Beau Scott | 1861485302 | 7 Shackleford West Blvd  \|  Little Rock, AR | 72211 | A9500 | 2020 | $       369.62 | 26 | $       9,610.12 |
| | | | | | | 2022 | $       386.13 | 23 | $       8,880.99 |
| | **Beau Scott Total** | | | | | | | 49 | $       18,491.11 |
| Arkansas | Flaherty Patrick | 1740273184 | 7 Shackleford West Blvd  \|  Little Rock, AR | 72211 | A9500 | 2020 | $       392.90 | 15 | $       5,893.50 |
| | | | | | | 2022 | $       404.34 | 15 | $       6,065.10 |
| | **Flaherty Patrick Total** | | | | | | | 30 | $       11,958.60 |
| Arkansas | Henry D Andrew | 1487647806 | 7 Shackleford West Blvd  \|  Little Rock, AR | 72211 | A9500 | 2020 | $       391.03 | 89 | $       34,801.67 |
| | | | | | | 2022 | $       375.95 | 55 | $       20,677.25 |
| | **Henry D Andrew Total** | | | | | | | 144 | $       55,478.92 |
| Arkansas | Leding Carl | 1912991381 | 7 Shackleford West Blvd  \|  Little Rock, AR | 72211 | A9500 | 2020 | $       382.10 | 51 | $       19,487.10 |
| | | | | | | 2022 | $       380.35 | 50 | $       19,017.50 |
| | **Leding Carl Total** | | | | | | | 101 | $       38,504.60 |
| Arkansas | Lendel Vasili | 1720104516 | 7 Shackleford West Blvd  \|  Little Rock, AR | 72211 | A9500 | 2020 | $       367.09 | 37 | $       13,582.33 |
| | | | | | | 2022 | $       393.95 | 41 | $       16,151.95 |
| | **Lendel Vasili Total** | | | | | | | 78 | $       29,734.28 |
| Arkansas | Nash Jr. Gary | 1326274952 | 7 Shackleford West Blvd  \|  Little Rock, AR | 72211 | A9500 | 2020 | $       408.70 | 11 | $       4,495.70 |
| | | | | | | 2022 | $       333.00 | 16 | $       5,328.00 |
| | **Nash Jr. Gary Total** | | | | | | | 27 | $       9,823.70 |
| Arkansas | Paixao Andrew | 1801051909 | 7 Shackleford West Blvd  \|  Little Rock, AR | 72211 | A9500 | 2020 | $       392.55 | 117 | $       45,928.35 |
| | | | | | | 2022 | $       403.40 | 37 | $       14,925.80 |
| | **Paixao Andrew Total** | | | | | | | 154 | $       60,854.15 |
| Pennsylvania | Koka Anish | 1740236124 | 125 S. 9th Street Sheridan Bld Suite 105 Philadelphia, PA | 19107 | A9500 | 2018 | $       379.35 | 31 | $       11,759.85 |
| | | | | | | 2019 | $       378.00 | 42 | $       15,876.00 |
| | | | | | | 2022 | $       126.12 | 43 | $       5,423.16 |
| | **Koka Anish Total** | | | | | | | 116 | $       33,059.01 |
| Texas | Ayoubi Ali | 1104948017 | 17183 I H 45 South Suite 640, Shenandoah  \|  TX | 77385 | A9500 | 2019 | $       392.00 | 14 | $       5,488.00 |
| | | | | | | 2020 | $       392.97 | 33 | $       12,968.01 |
| | **Ayoubi Ali Total** | | | | | | | 47 | $       18,456.01 |
| Texas | Hameed Irfan | 1528089364 | 5801 GOLDEN TRIANGLE BLVD STE 103 MB 307 FORT WORTH, TX | 76244 | A9500 | 2018 | $357.57 | 74 | $       26,460.18 |
| | | | | | | 2019 | $       346.77 | 13 | $       4,508.01 |
| | | | | | A9502 | 2019 | $       352.93 | 39 | $       13,764.27 |
| | | | | | | 2020 | $       387.68 | 55 | $       21,322.40 |
| | | | | | | 2022 | $       179.04 | 201 | $       35,987.04 |
| | **Hameed Irfan Total** | | | | | | | 382 | $       102,041.90 |
| Texas | Khan Masroor | 1861482861 | 6550 Fannin Street Suite 2405  \|  Houston, TX | 77030 | A9502 | 2018 | $       373.03 | 31 | $       11,563.93 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2019 | $ 371.00 | 28 | $ 10,388.00 |
| | | | | | | 2020 | $ 399.84 | 22 | $ 8,796.48 |
| | | | | | | 2022 | $ 382.00 | 28 | $ 10,696.00 |
| | **Khan Masroor Total** | | | | | | | **109** | **$ 41,444.41** |
| Arkansas | Tripathi Avnish | 1801150214 | 711 Santa Fe Drive, Searcy \| AR | 72143 | A9500 | 2019 | $ 999.60 | 54 | $ 53,978.40 |
| | | | | | | 2020 | $ 991.65 | 96 | $ 95,198.40 |
| | | | | | | 2021 | $ 958.33 | 138 | $ 132,249.54 |
| | | | | 72143 | A9500 | 2022 | $ 996.11 | 36 | $ 35,859.96 |
| | **Tripathi Avnish Total** | | | | | | | **324** | **$ 317,286.30** |
| Louisiana | Carr Martha | 1093779522 | 101 Judge Tanner Blvd Ste. 200 Covington, LA | 70433 | A9500 | 2019 | $ 328.56 | 15 | $ 4,928.40 |
| | | | | | | 2020 | $ 313.03 | 12 | $ 3,756.36 |
| | | | | | | 2021 | $ 504.15 | 22 | $ 11,091.20 |
| | | | | 70433 | A9500 | 2022 | $ 248.52 | 20 | $ 4,970.40 |
| | **Carr Martha Total** | | | | | | | **69** | **$ 24,746.36** |
| New Jersey | Kaul Sameer | 1699006445 | 50 Newark Avenue, Suite 204, Belleville \| NJ | 07109 | A9500 | 2017 | $ 525.04 | 33 | $ 17,326.32 |
| | | | | | | 2018 | $ 576.09 | 77 | $ 44,358.93 |
| | | | | | | 2019 | $ 611.52 | 60 | $ 36,691.20 |
| | | | | | | 2020 | $ 733.59 | 37 | $ 27,142.83 |
| | **Kaul Sameer Total** | | | | | | | **207** | **$ 125,519.28** |
| New Jersey | Platt Robert | 1013909803 | 1485 Union Valley Road, Suite D, West Milford \| NJ | 07480 | A9502 | 2016 | $ 439.04 | 28 | $ 12,293.12 |
| | **Platt Robert Total** | | | | | | | **28** | **$ 12,293.12** |
| New Jersey | Tardos Jonathan | 1235391038 | 75 Veronica Avenue, Suite 101, Somerset \| NJ | 08873 | A9500 | 2019 | $ 305.76 | 56 | $ 17,122.56 |
| | **Tardos Jonathan Total** | | | | | | | **56** | **$ 17,122.56** |
| Texas | Khan Attiya | 1235139239 | 21212 Northwest Frwy. Suite 555 N Cypress \| TX | 77845 | A9500 | 2017 | $ 359.16 | 221 | $ 79,375.21 |
| | | | | | | 2019 | $ 129.02 | 180 | $ 23,223.60 |
| | | | | | | 2020 | $ 130.59 | 87 | $ 11,361.33 |
| | | | | | | 2022 | $ 160.45 | 65 | $ 10,429.25 |
| | **Khan Attiya Total** | | | | | | | **553** | **$ 124,389.39** |
| Texas | Agusala Madhava | 1700915303 | 318 North Alleghaney Avenue Suite 402 \| Odessa, TX | 79761 | A9500 | 2019 | $ 265.31 | 95 | $ 25,204.45 |
| | | | | | | 2020 | $ 293.91 | 75 | $ 22,043.25 |
| | | | | | | 2022 | $ 194.72 | 80 | $ 15,577.60 |
| Texas | Agusala Madhava | | | | | 2016 | $ 152.99 | 272 | $ 41,612.77 |
| | | | | | | 2017 | $ 241.59 | 107 | $ 25,850.05 |
| | | | | | | 2018 | $ 244.35 | 75 | $ 18,326.51 |
| | **Agusala Madhava Total** | | | | | | | **704** | **$ 148,614.63** |
| Texas | Ahmad Khurram | 1922209683 | 2505 SCRIPTURE ST STE 100 DENTON, TX 76201 | 76201 | A9500 | 2018 | $ 267.46 | 414 | $ 110,729.56 |
| | | | | | | 2019 | $ 262.81 | 64 | $ 16,819.84 |
| | **Ahmad Khurram Total** | | | | | | | **478** | **$ 127,549.40** |
| Texas | Mahajan Nitin | 1467561902 | 6700 WOODLANDS PKWY  STE 230 BOX 465 THE WOODLANDS, TX | 77382 | A9500 | 2019 | $ 283.45 | 57 | $ 16,156.65 |
| | | | | | | 2020 | $ 280.08 | 44 | $ 12,323.52 |
| | | | | | | 2022 | $ 157.06 | 40 | $ 6,282.40 |
| | **Mahajan Nitin Total** | | | | | | | **141** | **$ 34,762.57** |
| Texas | Vanmetre John | 1669474284 | 4504 North Laurent Street \| Victoria, TX | 77901 | A9500 | 2018 | $ 252.00 | 42 | $ 10,584.00 |
| | | | | | | 2019 | $ 268.82 | 43 | $ 11,559.26 |
| | | | | | | 2020 | $ 285.03 | 27 | $ 7,695.81 |
| | | | | | | 2022 | $ 282.90 | 24 | $ 6,789.60 |
| | **Vanmetre John Total** | | | | | | | **136** | **$ 36,628.67** |
| Mississippi | Quintana Hugo | 1124043641 | 4211 Hospital St Suite 202, Pascagoula \| MS | 39581 | A9500 | 2020 | $ 220.06 | 89 | $ 19,585.34 |
| | | | | | A9502 | 2020 | $ 208.46 | 82 | $ 17,093.72 |
| Mississippi | Quintana Hugo | | | | | 2022 | $ 121.57 | 156 | $ 18,964.92 |
| | **Quintana Hugo Total** | | | | | | | **327** | **$ 55,643.98** |
| Louisiana | Morales Anthony | 1871576215 | 2360 Gause Blvd East, Slidell \| LA | 70461 | A9502 | 2019 | $ 235.74 | 231 | $ 54,455.94 |
| | | | | | | 2020 | $ 246.98 | 119 | $ 29,390.62 |
| | | | | | | 2022 | $ 103.62 | 215 | $ 22,278.30 |
| | **Morales Anthony Total** | | | | | | | **565** | **$ 106,124.86** |

54

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| Maryland | Keenan Andrew | 1467405175 | 2831 MCDUFF DR CHESAPEAKE BEACH, MD | 20732 | A9500 | 2016 | $ 251.78 | 43 | $ 10,826.71 |
| | | | | | | 2017 | $ 274.40 | 40 | $ 10,976.00 |
| | | | | | | 2018 | $ 274.40 | 36 | $ 9,878.40 |
| | **Keenan Andrew Total** | | | | | | | **119** | **$ 31,681.11** |
| Texas | Shah Syed | 1720039480 | 1001 12TH AVE STE 134 FORT WORTH, TX | 76104 | A9502 | 2019 | $ 175.33 | 58 | $ 10,169.14 |
| | | | | | | 2020 | $ 181.95 | 41 | $ 7,459.95 |
| | | | | | | 2022 | $ 181.99 | 67 | $ 12,193.33 |
| | **Shah Syed Total** | | | | | | | **166** | **$ 29,822.42** |
| Texas | Shaikh Jawad | 1679571376 | 11130 Christus Hls Medical Plaza 3 Suite 207, San Antonio  \|  TX | 78251 | A9500 | 2016 | $ 151.50 | 69 | $ 10,453.34 |
| | | | | | | 2017 | $ 153.21 | 85 | $ 13,022.98 |
| | | | | | A9502 | 2015 | $ 132.72 | 71 | $ 9,423.11 |
| | | | | | | 2016 | $ 148.92 | 21 | $ 3,127.42 |
| | | | | | A9500 | 2019 | $ 153.13 | 81 | $ 12,403.53 |
| | | | | | A9502 | 2019 | $ 145.11 | 35 | $ 5,078.85 |
| | **Shaikh Jawad Total** | | | | | | | **362** | **$ 53,509.23** |
| Texas | Wu William | 1346246626 | 927 Mccullough Avenue, San Antonio  \|  TX | 78215 | A9500 | 2020 | $ 184.15 | 22 | $ 4,051.30 |
| | | | | | A9502 | 2020 | $ 221.97 | 324 | $ 71,918.28 |
| | **Wu William Total** | | | | | | | **346** | **$ 75,969.58** |
| Texas | Stainback Raymond | 1386746527 | 6624 Fannin Suite 2480, Houston  \|  TX | 77030 | A9500 | 2020 | $ 158.81 | 26 | $ 4,129.06 |
| | | | | | | 2018 | $ 196.20 | 77 | $ 15,107.68 |
| | | | | | | 2019 | $ 184.24 | 102 | $ 18,792.48 |
| | **Stainback Raymond Total** | | | | | | | **205** | **$ 38,029.22** |
| Texas | Sweet Robert | 1649249152 | 3345 Plaza 10 Drive, Suite, E, Beaumont  \|  TX | 77707 | A9500 | 2019 | $ 128.45 | 455 | $ 58,444.75 |
| | | | | | | 2020 | $ 140.46 | 391 | $ 54,919.86 |
| | **Sweet Robert Total** | | | | | | | **846** | **$ 113,364.61** |
| Texas | Umer Syed | 1790741676 | 11130 Christus Hls Medical Plaza 3 Suite 207, San Antonio  \|  TX | 78251 | A9500 | 2018 | $ 153.20 | 50 | $ 7,659.88 |
| | | | | | | 2019 | $ 144.02 | 42 | $ 6,048.84 |
| | | | | | A9502 | 2019 | $ 147.78 | 31 | $ 4,581.18 |
| | | | | | | 2020 | $ 157.65 | 21 | $ 3,310.65 |
| | | | | 78251 | A9500 | 2016 | $ 152.81 | 73 | $ 11,155.43 |
| | | | | | | 2017 | $ 150.95 | 69 | $ 10,415.34 |
| | | | | | A9502 | 2016 | $ 156.43 | 19 | $ 2,972.18 |
| | **Umer Syed Total** | | | | | | | **305** | **$ 46,143.50** |
| Texas | Srivastava Archana | 1881636231 | 4305 West Wheatland Road, Suite 130, Dallas  \|  TX | 75237 | A9500 | 2017 | $ 148.96 | 60 | $ 8,937.60 |
| | | | | | | 2018 | $ 138.28 | 178 | $ 24,613.77 |
| | | | | | | 2019 | $ 144.18 | 182 | $ 26,240.76 |
| | | | | | | 2020 | $ 143.32 | 166 | $ 23,791.12 |
| | | | | | | 2022 | $ 145.54 | 147 | $ 21,394.38 |
| | **Srivastava Archana Total** | | | | | | | **733** | **$ 104,977.63** |
| Texas | Siropaides Michael | 1790715035 | 18980 West Memorial Drive, Suite 100, Humble  \|  TX | 77338 | A9500 | 2018 | $ 159.87 | 78 | $ 12,470.06 |
| | | | | | | 2019 | $ 154.16 | 89 | $ 13,720.24 |
| | | | | | | 2020 | $ 157.85 | 43 | $ 6,787.55 |
| | **Siropaides Michael Total** | | | | | | | **210** | **$ 32,977.85** |
| Texas | Simpson Steve | 1639377179 | 1900 Mistletoe Blvd Suite 100, Fort Worth  \|  TX | 76104 | A9502 | 2019 | $ 170.07 | 70 | $ 11,904.90 |
| | | | | | | 2020 | $ 175.32 | 88 | $ 15,428.16 |
| | | | | | A9502 | 2022 | $ 173.91 | 89 | $ 15,477.99 |
| | **Simpson Steve Total** | | | | | | | **247** | **$ 42,811.05** |
| Texas | Schnitzler Robert | 1386743839 | 8122 Datapoint Drive, Suite 700, San Antonio  \|  TX | 78229 | A9500 | 2019 | $ 128.82 | 115 | $ 14,814.30 |
| | | | | | | 2020 | $ 127.50 | 119 | $ 15,172.50 |
| | | | | | A9500 | 2022 | $ 125.23 | 161 | $ 20,162.03 |
| | **Schnitzler Robert Total** | | | | | | | **395** | **$ 50,148.83** |
| Texas | Rios Alvaro | 1821074436 | 1900 Mistletoe Blvd Suite 100, Fort Worth  \|  TX | 76104 | A9502 | 2019 | $ 169.12 | 58 | $ 9,808.96 |
| | | | | | | 2020 | $ 179.18 | 53 | $ 9,496.54 |
| | | | | | A9502 | 2022 | $ 182.91 | 54 | $ 9,877.14 |
| | **Rios Alvaro Total** | | | | | | | **165** | **$ 29,182.64** |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| Texas | Pham Don | 1053631580 | 11914 ASTORIA BLVD STE 410 HOUSTON, TX | 77089 | A9500 | 2018 | $  235.20 | 17 | $  3,998.40 |
|  |  |  |  |  |  | 2019 | $  230.09 | 46 | $  10,584.14 |
|  |  |  |  |  |  | 2020 | $  234.18 | 26 | $  6,088.68 |
|  |  |  |  |  | A9500 | 2022 | $  225.06 | 50 | $  11,253.00 |
| Texas | **Pham Don Total** |  |  |  |  |  |  | **139** | **$  31,924.22** |
|  | Padala Arun | 1982803458 | 1900 Mistletoe Blvd Suite 100, Fort Worth  |  TX | 76104 | A9502 | 2019 | $  177.79 | 53 | $  9,422.87 |
|  |  |  |  |  |  | 2020 | $  186.23 | 46 | $  8,566.58 |
|  |  |  |  |  | A9502 | 2022 | $  173.58 | 40 | $  6,943.20 |
| Texas | **Padala Arun Total** |  |  |  |  |  |  | **139** | **$  24,932.65** |
|  | Navarijo Joseph | 1912009150 | 6624 Fannin Suite 2480, Houston  |  TX | 77030 | A9500 | 2020 | $  169.03 | 238 | $  40,229.14 |
|  |  |  |  |  |  | 2018 | $  177.47 | 267 | $  47,384.96 |
|  |  |  |  |  |  | 2019 | $  183.79 | 358 | $  65,796.82 |
| Texas | **Navarijo Joseph Total** |  |  |  |  |  |  | **863** | **$  153,410.92** |
|  | Nair Sanjeev | 1962656801 | 909 9Th Avenue, Suite 400, Fort Worth  |  TX | 76104 | A9500 | 2018 | $141.77 | 139 | $  19,706.67 |
|  |  |  |  |  |  | 2019 | $  194.82 | 91 | $  17,728.62 |
|  |  |  |  |  |  | 2020 | $  144.96 | 41 | $  5,943.36 |
| Texas | **Nair Sanjeev Total** |  |  |  |  |  |  | **271** | **$  43,378.65** |
|  | Melucci Michael | 1326048588 | 301 Junction Hwy Suite 220, Kerrville  |  TX | 78028 | A9500 | 2016 | $  138.61 | 90 | $  12,474.90 |
|  |  |  |  |  |  | 2018 | $  123.90 | 82 | $  10,159.80 |
|  |  |  |  |  |  | 2019 | $  128.45 | 72 | $  9,248.40 |
| Texas | **Melucci Michael Total** |  |  |  |  | **Total** |  |  | **244** | **$  31,883.10** |
|  | Mehta Deval | 1437376795 | 1900 Mistletoe Blvd Suite 100, Fort Worth  |  TX | 76104 | A9502 | 2019 | $  172.78 | 100 | $  17,278.00 |
|  |  |  |  |  |  | 2020 | $  174.65 | 153 | $  26,721.45 |
|  |  |  |  |  | A9502 | 2022 | $  165.97 | 134 | $  22,239.98 |
| Texas | **Mehta Deval Total** |  |  |  |  |  |  | **387** | **$  66,239.43** |
|  | Mangla Narain | 1942343090 | 2601 Hospital Blvd Suite 103, Corpus Christi  |  TX | 78405 | A9500 | 2018 | $  202.79 | 15 | $  3,041.92 |
|  |  |  |  |  |  | 2019 | $  196.00 | 61 | $  11,956.00 |
|  |  |  |  |  | A9500 | 2022 | $  409.06 | 49 | $  20,043.94 |
| Texas | **Mangla Narain Total** |  |  |  |  |  |  | **899** | **$  35,041.86** |
|  | Liao Lianxi | 1043296502 | 1900 Mistletoe Blvd Suite 100, Fort Worth  |  TX | 76104 | A9502 | 2019 | $  166.19 | 41 | $  6,813.79 |
|  |  |  |  |  |  | 2020 | $  179.25 | 28 | $  5,019.00 |
|  |  |  |  |  |  | 2021 | $  182.00 | 34 | $  6,188.00 |
|  |  |  |  |  | A9502 | 2022 | $  176.58 | 42 | $  7,416.36 |
| Texas | **Liao Lianxi Total** |  |  |  |  |  |  | **145** | **$  25,437.15** |
|  | Lechin Marcel | 1427000496 | 1721 Birmingham Drive, College Station  |  TX | 77845 | A9500 | 2016 | $  153.34 | 25 | $  3,833.40 |
|  |  |  |  |  |  | 2017 | $  153.90 | 27 | $  4,155.25 |
|  |  |  |  |  |  | 2018 | $  156.81 | 11 | $  1,724.93 |
|  |  |  |  |  | A9502 | 2019 | $  166.21 | 11 | $  1,828.31 |
|  |  |  |  |  |  | 2020 | $  157.19 | 18 | $  2,829.42 |
|  |  |  |  |  |  | 2022 | $  152.17 | 14 | $  2,130.38 |
| Texas | **Lechin Marcel Total** |  |  |  |  |  |  | **106** | **$  16,501.69** |
|  | Lammoglia Mario | 1174575104 | 1721 Birmingham Drive, College Station  |  TX | 77845 | A9500 | 2016 | $  145.12 | 22 | $  3,192.55 |
|  |  |  |  |  |  | 2017 | $  230.91 | 91 | $  21,013.19 |
|  |  |  |  |  | A9502 | 2018 | $  214.45 | 13 | $  2,787.91 |
|  |  |  |  |  |  | 2019 | $  227.48 | 27 | $  6,141.96 |
|  |  |  |  |  |  | 2020 | $  148.43 | 17 | $  2,523.31 |
| Texas | **Lammoglia Mario Total** |  |  |  |  |  |  | **220** | **$  47,569.39** |
|  | Khan Abul | 1265562110 | 221 West Colorado Blvd Suite 831, Dallas  |  TX | 75208 | A9500 | 2020 | $  164.04 | 158 | $  25,918.32 |
| Texas | **Khan Abul Total** |  |  |  |  |  |  | **158** | **$  25,918.32** |
|  | Kalaria Vijay | 1205811031 | 1900 Mistletoe Blvd Suite 100, Fort Worth  |  TX | 76104 | A9502 | 2019 | $  155.95 | 67 | $  10,448.65 |
|  |  |  |  |  |  | 2020 | $  171.09 | 55 | $  9,409.95 |
|  |  |  |  |  | A9502 | 2022 | $  182.47 | 52 | $  9,488.44 |
| Texas | **Kalaria Vijay Total** |  |  |  |  |  |  | **174** | **$  29,347.04** |
|  | Hadidi Omar | 1194024414 | 4301 Garth Road, Suite 101, Baytown  |  TX | 77521 | A9502 | 2020 | $  128.08 | 21 | $  2,689.68 |
|  |  |  |  |  | A9502 | 2022 | $  134.48 | 33 | $  4,437.84 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | **Hadidi Omar Total** | | | | | | | **54** | **$ 7,127.52** |
| Texas | Hadidi Fayez | 1851472716 | 4301 Garth Road, Suite 101, Baytown  \|  TX | 77521 | A9502 | 2020 | $ 123.97 | 98 | $ 12,149.06 |
| | | | | | | A9502 | $ 133.78 | 78 | $ 10,434.84 |
| | **Hadidi Fayez Total** | | | | | | | **176** | **$ 22,583.90** |
| Texas | Fernandes Laura | 1811083116 | 920 Medical Plaza Drive, Suite 520, Shenandoah  \|  TX | 77380 | A9500 | 2016 | $ 128.41 | 149 | $ 19,133.52 |
| | | | | | | 2017 | $ 183.10 | 62 | $ 11,352.48 |
| | | | | | | 2018 | $ 184.87 | 50 | $ 9,243.36 |
| | | | | | | 2019 | $ 126.57 | 49 | $ 6,201.93 |
| | **Fernandes Laura Total** | | | | | | | **310** | **$ 45,931.29** |
| Texas | Feld Steven | 1699784603 | 710 Gaslight Blvd Suite A, Lufkin  \|  TX | 75904 | A9500 | 2017 | $ 137.80 | 80 | $ 11,023.85 |
| | **Feld Steven Total** | | | | | | | **80** | **$ 11,023.85** |
| Texas | D'Souza Denzil | 1457337057 | 1900 Mistletoe Blvd Suite 100, Fort Worth  \|  TX | 76104 | A9502 | 2019 | $ 170.63 | 103 | $ 17,574.89 |
| | | | | | | 2020 | $ 177.74 | 114 | $ 20,262.36 |
| | | | | | | A9502 | $ 174.49 | 150 | $ 26,173.50 |
| | **D'Souza Denzil Total** | | | | | | | **367** | **$ 64,010.75** |
| Texas | Davis Eric | 1235107889 | 4760 Sweetwater Suite 104, Sugar Land  \|  TX | 77479 | A9500 | 2020 | $ 149.82 | 146 | $ 21,873.72 |
| | | | | | | A9500 | 2022 | $ 162.83 | 173 | $ 28,169.59 |
| | | | | | | A9502 | 2022 | $ 153.72 | 40 | $ 6,148.80 |
| | **Davis Eric Total** | | | | | | | **359** | **$ 56,192.11** |
| Texas | Daniels Steven (TX) | 1487650008 | 6800 West Ih 10 Suite 350, San Antonio  \|  TX | 78201 | A9500 | 2016 | $ 131.60 | 83 | $ 10,923.04 |
| | | | | | | 2018 | $ 134.36 | 78 | $ 10,479.98 |
| | | | | | | 2019 | $ 125.47 | 76 | $ 9,535.72 |
| | **Daniels Steven Total** | | | | | | | **237** | **$ 30,938.74** |
| Texas | Cristol Louis | 1699750471 | 11807 South Fwy Suite 365, Burleson  \|  TX | 76028 | A9502 | 2019 | $ 171.35 | 53 | $ 9,081.55 |
| | | | | | | 2020 | $ 175.57 | 65 | $ 11,412.05 |
| | | | | | | A9502 | $ 180.88 | 47 | $ 8,501.36 |
| | **Cristol Louis Total** | | | | | | | **165** | **$ 28,994.96** |
| Texas | Chilakapati Venkata | 1679740310 | 4100 West 15Th Street, Suite 110, Plano  \|  TX | 75093 | A9502 | 2017 | $ 167.33 | 67 | $ 11,211.20 |
| | | | | | | A9502 | 2018 | $ 166.10 | 55 | $ 9,135.32 |
| | | | | | | 2019 | $ 160.72 | 22 | $ 3,535.84 |
| | | | | | | 2020 | $ 192.89 | 16 | $ 3,086.24 |
| Texas | **Chilakapati Venkata Total** | | | | | | | **160** | **$ 26,968.60** |
| Texas | Chang Peter | 1285623009 | 6565 West Loop Sth Suite 300, Bellaire  \|  TX | 77401 | A9502 | 2019 | $ 127.21 | 163 | $ 20,735.23 |
| | | | | | | 2020 | $ 126.58 | 268 | $ 33,923.44 |
| | | | | | | 2022 | $ 122.91 | 289 | $ 35,520.99 |
| | **Chang Peter Total** | | | | | | | **720** | **$ 90,179.66** |
| Texas | Chandraprakasam Satish | 1235369695 | 5801 Oakbend Trl Suite 270, Fort Worth  \|  TX | 76132 | A9500 | 2018 | $ 132.54 | 17 | $ 2,253.20 |
| | | | | | | 2019 | $ 226.26 | 29 | $ 6,561.54 |
| | | | | | | 2020 | $ 166.23 | 26 | $ 4,321.98 |
| | | | | | | 2022 | $ 165.93 | 34 | $ 5,641.62 |
| | **Chandraprakasam Satish Total** | | | | | | | **106** | **$ 18,778.34** |
| Texas | Card Robert | 1326075920 | 6624 Fannin Street, Suite 1420, Houston  \|  TX | 77030 | A9500 | 2017 | $ 151.66 | 70 | $ 10,616.36 |
| | **Card Robert Total** | | | | | | | **70** | **$ 10,616.36** |
| Texas | Burjonroppa Sukesh | 1467599134 | 1900 Mistletoe Blvd Suite 100, Fort Worth  \|  TX | 76104 | A9502 | 2019 | $ 161.73 | 36 | $ 5,822.28 |
| | | | | | | 2020 | $ 179.63 | 50 | $ 8,981.50 |
| | | | | | | A9502 | $ 174.30 | 52 | $ 9,063.60 |
| | **Burjonroppa Sukesh Total** | | | | | | | **138** | **$ 23,867.38** |
| Texas | Bhargava Sanjay | 1891734083 | 1900 Mistletoe Blvd Suite 100, Fort Worth  \|  TX | 76104 | A9502 | 2019 | $ 154.74 | 59 | $ 9,129.66 |
| | | | | | | 2020 | $ 177.31 | 56 | $ 9,929.36 |
| | | | | | | A9502 | $ 182.76 | 36 | $ 6,579.36 |
| | **Bhargava Sanjay Total** | | | | | | | **151** | **$ 25,638.38** |
| Pennsylvania | Trivedi Atul | 1992753404 | 1203 Langhorne Newtown Road, Suite 320, Langhorne  \|  PA | 19047 | A9502 | 2019 | $ 132.39 | 67 | $ 8,870.13 |
| | | | | | | 2020 | $ 148.74 | 64 | $ 9,519.36 |
| | | | | | | A9502 | $ 157.52 | 85 | $ 13,389.20 |
| | **Trivedi Atul Total** | | | | | | | **216** | **$ 31,778.69** |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| Pennsylvania | Skop Neal | 1144269408 | 255 West Lancaster Avenue, Suite328, Paoli  \|  PA | 19301 | A9502 | 2016 | $ 135.63 | 144 | $ 19,530.50 |
|  |  |  |  |  |  | 2017 | $ 121.00 | 183 | $ 22,143.43 |
|  | **Skop Neal Total** |  |  |  |  |  |  | **327** | **$ 41,673.93** |
| Pennsylvania | Shaikh Atif | 1144568312 | PO BOX 13579 READING, PA 19612 | 19612 | A9502 | 2018 | $ 142.26 | 42 | $ 5,974.92 |
|  |  |  |  |  |  | 2019 | $ 144.97 | 120 | $ 17,396.40 |
|  |  |  |  |  |  | 2020 | $ 146.18 | 136 | $ 19,880.48 |
|  | **Shaikh Atif Total** |  |  |  |  |  |  | **298** | **$ 43,251.80** |
| Pennsylvania | Sajadi Jahromi Seyed Saeid | 1518174994 | 826 Main Street, Suite 100, Phoenixville  \|  PA | 19460 | A9502 | 2019 | $ 144.58 | 40 | $ 5,783.20 |
|  |  |  |  |  |  | 2020 | $ 147.11 | 85 | $ 12,504.35 |
|  | **Sajadi Jahromi Seyed Saeid Total** |  |  |  |  |  |  | **125** | **$ 18,287.55** |
| Pennsylvania | Ra Hong | 1952370520 | 821 Huntingdon Pike Suite 150, Huntingdon Valley  \|  PA | 19006 | A9502 | 2020 | $ 152.57 | 105 | $ 16,019.85 |
|  | **Ra Hong Total** |  |  |  |  |  |  | **105** | **$ 16,019.85** |
| Pennsylvania | Quevedo Diaz Henry | 1679708374 | 1514 JEFFERSON HWY NEW ORLEANS, LA | 70121 | A9500 | 2020 | $ 174.07 | 93 | $ 16,188.51 |
|  | Quevedo Diaz Henry Total | | **Services performed in Pennsylvania** |  |  |  |  | 93 | $ 16,188.51 |
| Pennsylvania | Patel Sunil | 1558352534 | 409 S 2ND ST STE 2F Harrisburg, PA 17104 | 17104 | A9500 | 2017 | $ 189.97 | 100 | $ 18,996.88 |
|  | **Patel Sunil Total** |  |  |  |  |  |  | **100** | **$ 18,996.88** |
| Pennsylvania | Patel Mrugesh | 1780642975 | 240 Middletown Blvd Suite 101C, Langhorne  \|  PA | 19047 | A9500 | 2020 | $ 158.29 | 108 | $ 17,095.32 |
|  |  |  |  |  |  | 2018 | $ 155.86 | 68 | $ 10,598.70 |
|  |  |  |  |  |  | 2019 | $ 160.11 | 109 | $ 17,451.99 |
|  |  |  |  |  | A9502 | 2017 | $ 139.11 | 132 | $ 18,362.91 |
|  |  |  |  |  |  | 2018 | $ 140.52 | 58 | $ 8,150.24 |
|  |  |  |  |  | A9500 | 2022 | $ 160.66 | 99 | $ 15,905.34 |
|  | **Patel Mrugesh Total** |  |  |  |  |  |  | **574** | **$ 87,564.50** |
| Pennsylvania | Muttreja Manoj | 1346238284 | 1200 Old York Road, Abington  \|  PA | 19001 | A9500 | 2015 | $ 178.08 | 28 | $ 4,986.24 |
|  |  |  |  |  |  | 2016 | $ 173.89 | 72 | $ 12,520.32 |
|  |  |  |  |  |  | 2017 | $ 167.45 | 76 | $ 12,725.86 |
|  |  |  |  |  |  | 2018 | $ 172.33 | 78 | $ 13,441.78 |
|  |  |  |  |  |  | 2019 | $ 144.88 | 79 | $ 11,445.52 |
|  |  |  |  |  |  | 2020 | $ 146.20 | 39 | $ 5,701.80 |
|  |  |  |  |  |  | 2022 | $ 174.13 | 77 | $ 13,408.01 |
|  | **Muttreja Manoj Total** |  |  |  |  |  |  | **449** | **$ 74,229.53** |
| Pennsylvania | Manno Bruno | 1396748257 | 261 Old York Road, Suite 724, Jenkintown  \|  PA | 19046 | A9500 | 2017 | $ 148.96 | 56 | $ 8,341.76 |
|  |  |  |  |  |  | 2018 | $ 144.86 | 91 | $ 13,181.97 |
|  | **Manno Bruno Total** |  |  |  |  |  |  | **147** | **$ 21,523.73** |
| Pennsylvania | Hussain Asif | 1376586313 | 1332 West Ritner Street, Philadelphia  \|  PA | 19148 | A9500 | 2015 | $ 146.57 | 41 | $ 6,009.42 |
|  |  |  |  |  |  | 2016 | $ 170.13 | 182 | $ 30,963.71 |
|  |  |  |  |  |  | 2017 | $ 167.24 | 225 | $ 37,629.08 |
|  |  |  |  |  |  | 2018 | $ 168.86 | 198 | $ 33,434.73 |
|  |  |  |  |  |  | 2019 | $ 170.98 | 220 | $ 37,615.60 |
|  |  |  |  |  |  | 2020 | $ 173.10 | 133 | $ 23,022.30 |
|  |  |  |  |  |  | 2022 | $ 169.88 | 239 | $ 40,601.32 |
|  | **Hussain Asif Total** |  |  |  |  |  |  | **1238** | **$ 209,276.16** |
| Pennsylvania | Haridas Anand | 1457305955 | 1203 Langhorne Newtown Road, Suite 320, Langhorne  \|  PA | 19047 | A9502 | 2018 | $ 151.60 | 12 | $ 1,819.25 |
|  |  |  |  |  |  | 2019 | $ 154.43 | 46 | $ 7,103.78 |
|  |  |  |  |  |  | 2020 | $ 129.13 | 65 | $ 8,393.45 |
|  |  |  |  |  | A9502 | 2022 | $ 153.81 | 84 | $ 12,920.04 |
|  | **Haridas Anand Total** |  |  |  |  |  |  | **207** | **$ 30,236.52** |
| Pennsylvania | Evans Matthew | 1083876940 | 1697 Crown Avenue, Lancaster  \|  PA | 17601 | A9500 | 2017 | $ 196.84 | 46 | $ 9,054.66 |
|  | **Evans Matthew Total** |  |  |  |  |  |  | **46** | **$ 9,054.66** |
| Pennsylvania | Bradley Jason | 1316154255 | 6 East Lancaster Avenue, Wynnewood  \|  PA | 19096 | A9500 | 2017 | $ 156.86 | 40 | $ 6,274.56 |
|  |  |  |  |  |  | 2018 | $ 186.98 | 80 | $ 14,958.72 |
|  |  |  |  |  |  | 2019 | $ 181.47 | 48 | $ 8,710.56 |
|  | **Bradley Jason Total** |  |  |  |  |  |  | **168** | **$ 29,943.84** |
| Pennsylvania | Bodiwala Kunal | 1043496789 | 1000 North Front Street, Wormleysburg  \|  PA | 17043 | A9500 | 2017 | $ 268.98 | 110 | $ 29,587.80 |
|  | **Bodiwala Kunal Total** |  |  |  |  |  |  | **110** | **$ 29,587.80** |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| D.C. | Choi Andrew | 1487813234 | 2150 Pennsylvania Avenue, NW Ste. 4-417, Washington  \|  DC | 20037 | A9500 | 2020 | $ 227.38 | 41 | $ 9,322.58 |
| | | | | | | 2015 | $ 212.51 | 44 | $ 9,350.25 |
| | | | | | | 2016 | $ 224.48 | 112 | $ 25,141.76 |
| | | | | | | 2017 | $ 221.73 | 84 | $ 18,625.63 |
| | | | | | | 2018 | $ 219.43 | 84 | $ 18,432.45 |
| | | | | | | 2019 | $ 219.80 | 48 | $ 10,550.40 |
| | | | | | | 2022 | $ 131.44 | 63 | $ 8,280.72 |
| | **Choi Andrew Total** | | | | | | | **476** | **$ 99,703.79** |
| D.C. | Krepp Joseph | 1679890602 | 2901 TELESTAR CT STE 300 FALLS CHURCH, VA | 22042 | A9500 | 2020 | $ 216.94 | 60 | $ 13,016.40 |
| | **Krepp Joseph Total** | | **Services performed in Washington D.C.** | | | | | **60** | **$ 13,016.40** |
| D.C. | Lazarous Daisy | 1952397382 | 3800 Reservoir Road, Nw, Washington  \|  DC | 20007 | A9500 | 2015 | $ 224.48 | 28 | $ 6,285.44 |
| | | | | | | 2016 | $ 215.65 | 132 | $ 28,466.03 |
| | | | | | | 2017 | $ 219.99 | 181 | $ 39,817.62 |
| | | | | | | 2018 | $ 215.10 | 181 | $ 38,933.08 |
| | | | | | | 2019 | $ 213.75 | 237 | $ 50,658.75 |
| | **Lazarous Daisy Total** | | | | | | | **759** | **$ 164,160.92** |
| New Jersey | Younes Desiree | 1396970208 | 731 Alexander Road, Suite 202, Princeton  \|  NJ | 08540 | A9500 | 2017 | $ 174.05 | 41 | $ 7,136.05 |
| | | | | | | 2018 | $ 169.62 | 69 | $ 11,704.04 |
| | | | | | | 2019 | $ 174.02 | 51 | $ 8,875.02 |
| | | | | | | 2020 | $ 171.98 | 61 | $ 10,490.78 |
| | | | | | A9500 | 2022 | $ 175.54 | 82 | $ 14,394.28 |
| | **Younes Desiree Total** | | | | | | | **304** | **$ 52,600.17** |
| New Jersey | Wosnitzer Brian | 1174798730 | 195 Long Hill Drive, Short Hills  \|  NJ | 07078 | A9500 | 2017 | $ 130.13 | 198 | $ 25,766.24 |
| | **Wosnitzer Brian Total** | | | | | | | **198** | **$ 25,766.24** |
| New Jersey | Wong Casey | 1104143148 | 419 North Harrison Street, Princeton  \|  NJ | 08540 | A9500 | 2016 | $ 133.28 | 52 | $ 6,930.56 |
| | | | | | | 2017 | $ 132.61 | 149 | $ 19,758.52 |
| | | | | | | 2018 | $ 133.30 | 184 | $ 24,527.44 |
| | | | | | | 2019 | $ 132.08 | 204 | $ 26,944.32 |
| | | | | | | 2020 | $ 134.79 | 192 | $ 25,879.68 |
| | | | | | A9500 | 2022 | $ 133.53 | 237 | $ 31,646.61 |
| | **Wong Casey Total** | | | | | | | **1018** | **$ 135,687.13** |
| New Jersey | Vankawala Viren | 1063441145 | 54 West Jimmie Leeds Road, Galloway  \|  NJ | 08205 | A9500 | 2015 | $ 166.53 | 29 | $ 4,829.44 |
| | | | | | A9502 | 2015 | $ 141.90 | 20 | $ 2,838.03 |
| | | | | | | 2016 | $ 141.75 | 72 | $ 10,205.64 |
| | | | | | | 2017 | $ 143.27 | 64 | $ 9,169.02 |
| | | | | | | 2018 | $ 157.67 | 42 | $ 6,622.07 |
| | | | | | | 2019 | $ 142.20 | 43 | $ 6,114.60 |
| | | | | | | 2020 | $ 147.99 | 74 | $ 10,951.26 |
| | **Vankawala Viren Total** | | | | | | | **344** | **$ 50,730.06** |
| New Jersey | South Harry | 1780817205 | 2800 E BROAD ST STE 318 Mansfield, TX | 76063 | A9500 | 2018 | $ 143.58 | 102 | $ 14,645.40 |
| | | | **Services performed in New Jersey** | | | 2019 | $ 144.66 | 91 | $ 13,164.06 |
| | | | | | | 2020 | $ 145.86 | 61 | $ 8,897.46 |
| | | | | | | 2022 | $ 146.94 | 71 | $ 10,432.74 |
| | **South Harry Total** | | | | | | | **325** | **$ 47,139.66** |
| New Jersey | Sengupta Ranjita | 1043368749 | 465 Union Avenue, Suite A, Bridgewater  \|  NJ | 08807 | A9500 | 2017 | $ 152.74 | 123 | $ 18,787.36 |
| | | | | | | 2018 | $ 167.30 | 72 | $ 12,045.27 |
| | | | | | | 2019 | $ 174.76 | 79 | $ 13,806.04 |
| | | | | | | 2020 | $ 188.49 | 70 | $ 13,194.30 |
| | | | | | A9500 | 2022 | $ 181.14 | 85 | $ 15,396.90 |
| | **Sengupta Ranjita Total** | | | | | | | **429** | **$ 73,229.87** |
| New Jersey | Sanyal Saugato | 1710931126 | 2001 Lincoln Drive, West Suite F, Marlton  \|  NJ | 08053 | A9502 | 2017 | $ 142.16 | 43 | $ 6,112.68 |
| | | | | | | 2018 | $ 148.75 | 68 | $ 10,115.03 |
| | | | | | | 2019 | $ 145.65 | 51 | $ 7,428.15 |
| | | | | | | 2020 | $ 144.94 | 81 | $ 11,740.14 |
| | **Sanyal Saugato Total** | | | | | | | **243** | **$ 35,396.00** |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| New Jersey | Raza Muhammad Rehan | 1851607303 | 495 Jack Martin Blvd Suite 2, Brick \| NJ | 08724 | A9502 | 2018 | $ 146.25 | 14 | $ 2,047.56 |
| | | | | | | 2019 | $ 146.45 | 80 | $ 11,716.00 |
| | | | | | | 2020 | $ 129.00 | 15 | $ 1,935.00 |
| | **Raza Muhammad Rehan Total** | | | | | | | **109** | **$ 15,698.56** |
| New Jersey | Raza Jaffar | 1326119637 | 714 10Th Street, Secaucus \| NJ | 07094 | A9500 | 2018 | $ 134.49 | 55 | $ 7,397.21 |
| | | | | | | 2019 | $ 135.63 | 17 | $ 2,305.71 |
| | | | | | | 2020 | $ 140.10 | 20 | $ 2,802.00 |
| | | | | | A9500 | 2022 | $ 135.17 | 80 | $ 10,813.60 |
| | **Raza Jaffar Total** | | | | | | | **172** | **$ 23,318.52** |
| New Jersey | Patel Vineshkumar | 1730112632 | 436 Chris Gaupp Drive, Suite 204, Galloway \| NJ | 08205 | A9500 | 2015 | $ 172.48 | 25 | $ 4,312.00 |
| | | | | | A9502 | 2015 | $ 142.51 | 24 | $ 3,420.19 |
| | | | | | | 2016 | $ 142.02 | 62 | $ 8,805.17 |
| | | | | | | 2017 | $ 142.84 | 54 | $ 7,713.62 |
| | | | | | | 2018 | $ 143.46 | 35 | $ 5,021.13 |
| | | | | | A9502 | 2020 | $ 141.49 | 11 | $ 1,556.39 |
| | **Patel Vineshkumar Total** | | | | | | | **211** | **$ 30,828.50** |
| New Jersey | Nascimento Tome | 1235156100 | 318 Chris Gaupp Drive, Galloway \| NJ | 08205 | A9502 | 2018 | $ 145.54 | 22 | $ 3,201.88 |
| | | | | | | 2019 | $ 141.65 | 130 | $ 18,414.50 |
| | | | | | | 2020 | $ 146.68 | 34 | $ 4,987.12 |
| | **Nascimento Tome Total** | | | | | | | **186** | **$ 26,603.50** |
| New Jersey | Marotta Charles | 1437156882 | 65 Ridgedale Avenue, Cedar Knolls \| NJ | 07927 | A9500 | 2019 | $ 141.12 | 12 | $ 1,693.44 |
| | | | | | | 2020 | $ 143.41 | 59 | $ 8,461.19 |
| | | | | | A9500 | 2022 | $ 138.68 | 154 | $ 21,356.72 |
| | **Marotta Charles Total** | | | | | | | **225** | **$ 31,511.35** |
| New Jersey | Lee John | 1154502045 | 43 Yawpo Avenue, Suite 2, Oakland \| NJ | 07436 | A9502 | 2015 | $ 137.39 | 21 | $ 2,885.20 |
| | | | | | | 2016 | $ 171.70 | 37 | $ 6,352.75 |
| | | | | | | 2017 | $ 226.42 | 60 | $ 13,584.98 |
| | | | | | | 2018 | $ 147.65 | 150 | $ 22,148.00 |
| | | | | | | 2019 | $ 227.77 | 581 | $ 132,334.37 |
| | | | | | | 2020 | $ 179.77 | 605 | $ 108,760.85 |
| | | | | | A9502 | 2022 | $ 294.44 | 365 | $ 107,470.60 |
| | **Lee John Total** | | | | | | | **1819** | **$ 393,536.75** |
| New Jersey | Latyshev Yevgeniy | 1225342439 | 62 Ridge Road, North Arlington \| NJ | 07031 | A9500 | 2018 | $ 134.27 | 48 | $ 6,445.08 |
| | | | | | | 2019 | $ 126.72 | 135 | $ 17,107.20 |
| | | | | | | 2020 | $ 137.49 | 51 | $ 7,011.99 |
| | **Latyshev Yevgeniy Total** | | | | | | | **234** | **$ 30,564.27** |
| New Jersey | Koman Eduard | 1144669268 | 301 LIPPINCOTT DR STE 410 MARLTON, NJ | 08053 | A9500 | 2019 | $ 145.62 | 36 | $ 5,242.32 |
| | | | | | | 2020 | $ 145.14 | 78 | $ 11,320.92 |
| | | | | | A9500 | 2022 | $ 144.75 | 74 | $ 10,711.50 |
| | **Koman Eduard Total** | | | | | | | **114** | **$ 16,563.24** |
| New Jersey | Khalid Khaula | 1164698445 | 946 Bloomfield Avenue, Glen Ridge \| NJ | 07028 | A9500 | 2017 | $ 137.67 | 35 | $ 4,818.33 |
| | | | | | | 2019 | $ 137.98 | 18 | $ 2,483.64 |
| | | | | | | 2020 | $ 136.01 | 45 | $ 6,120.45 |
| | | | | | A9500 | 2022 | $ 132.48 | 111 | $ 14,705.28 |
| | **Khalid Khaula Total** | | | | | | | **209** | **$ 28,127.70** |
| New Jersey | Katdare Umesh | 1447255898 | 425 70Th Street, Guttenberg \| NJ | 07093 | A9500 | 2018 | $ 135.92 | 164 | $ 22,290.84 |
| | | | | | | 2019 | $ 121.83 | 195 | $ 23,756.85 |
| | | | | | | 2020 | $ 139.82 | 167 | $ 23,349.94 |
| | | | | | A9500 | 2022 | $ 128.56 | 78 | $ 10,027.68 |
| | **Katdare Umesh Total** | | | | | | | **604** | **$ 79,425.31** |
| New Jersey | Kasper Michael | 1124280250 | 82 East Allendale Road, Suite 3A, Saddle River \| NJ | 07458 | A9500 | 2017 | $ 228.20 | 56 | $ 12,779.20 |
| | | | | | | 2018 | $ 217.56 | 123 | $ 26,759.34 |
| | | | | | | 2019 | $ 230.66 | 112 | $ 25,833.92 |
| | | | | | | 2020 | $ 217.33 | 33 | $ 7,171.89 |
| | **Kasper Michael Total** | | | | | | | **324** | **$ 72,544.35** |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| New Jersey | Kadri Iftekhar | 1093711947 | 372 Valley Road, West Orange  \|  NJ | 07052 | A9502 | 2016 | $ 196.93 | 59 | $ 11,618.88 |
| | | | | | | 2017 | $ 194.98 | 46 | $ 8,968.96 |
| | | | | | | 2018 | $ 194.78 | 45 | $ 8,765.12 |
| | | | | | | 2019 | $ 199.10 | 43 | $ 8,561.30 |
| | | | | | | 2020 | $ 206.73 | 49 | $ 10,129.77 |
| | | | | | | 2022 | $ 206.65 | 17 | $ 3,513.05 |
| | **Kadri Iftekhar Total** | | | | | | | **259** | **$ 51,557.08** |
| New Jersey | Ivanov Alexander | 1770583163 | 465 Union Avenue, Suite A, Bridgewater  \|  NJ | 08807 | A9500 | 2017 | $ 151.40 | 18 | $ 2,725.12 |
| | | | | | | 2018 | $ 151.19 | 38 | $ 5,745.07 |
| | | | | | | 2019 | $ 176.63 | 34 | $ 6,005.42 |
| | | | | | | 2020 | $ 185.70 | 22 | $ 4,085.40 |
| | | | | | | 2022 | $ 174.59 | 22 | $ 3,840.98 |
| | **Ivanov Alexander Total** | | | | | | | **134** | **$ 22,401.99** |
| New Jersey | Evans Frank | 1952681199 | 62 Ridge Road, North Arlington  \|  NJ | 07031 | A9500 | 2018 | $ 131.36 | 85 | $ 11,165.41 |
| | | | | | | 2019 | $ 122.47 | 30 | $ 3,674.10 |
| | | | | | | 2020 | $ 139.39 | 43 | $ 5,993.77 |
| | | | | | | 2022 | $ 112.90 | 45 | $ 5,080.50 |
| | **Evans Frank Total** | | | | | | | **203** | **$ 25,913.78** |
| New Jersey | Elnahal Mohamed | 1912949199 | 2500 English Creek Avenue, Building 200 Suite 211, Egg Harbor Township  \|  NJ | 08234 | A9502 | 2018 | $ 149.84 | 34 | $ 5,094.68 |
| | | | | | | 2019 | $ 144.18 | 161 | $ 23,212.98 |
| | | | | | | 2020 | $ 145.80 | 75 | $ 10,935.00 |
| | | | | 08234 | A9500 | 2015 | $ 167.94 | 19 | $ 3,190.88 |
| | | | | | A9502 | 2015 | $ 132.88 | 23 | $ 3,056.34 |
| | | | | | | 2017 | $ 145.54 | 85 | $ 12,370.90 |
| | **Elnahal Mohamed Total** | | | | | | | **469** | **$ 68,194.12** |
| New Jersey | Desai Rashmikant | 1437186814 | 2500 English Creek Avenue, Building 200 Suite 211, Egg Harbor Township  \|  NJ | 08234 | A9502 | 2018 | $ 149.01 | 21 | $ 3,129.11 |
| | | | | | | 2019 | $ 147.20 | 87 | $ 12,806.40 |
| | | | | | | 2020 | $ 142.60 | 38 | $ 5,418.80 |
| | | | | | A9502 | 2016 | $ 138.67 | 53 | $ 7,349.77 |
| | | | | | | 2017 | $ 143.19 | 31 | $ 4,438.97 |
| | **Desai Rashmikant Total** | | | | | | | **230** | **$ 33,143.05** |
| New Jersey | Ahmad Ali | 1336425057 | 31-00 Broadway \| Fair Lawn,  NJ | 07410 | A9500 | 2018 | $ 152.10 | 50 | $ 7,604.80 |
| | | | | | | 2016 | $ 172.48 | 89 | $ 15,350.72 |
| | | | | | | 2017 | $ 170.07 | 228 | $ 38,775.26 |
| | **Ahmad Ali Total** | | | | | | | **367** | **$ 61,730.78** |
| Maryland | Yousuf Kabir | 1174595763 | | 30374 | A9500 | 2016 | $ 121.99 | 40 | $ 4,879.64 |
| | | | **Services performed in Maryland** | | | 2017 | $ 247.17 | 44 | $ 10,875.26 |
| | | | | | | 2018 | $ 222.65 | 41 | $ 9,128.51 |
| | **Yousuf Kabir Total** | | | | | | | **125** | **$ 24,883.41** |
| Maryland | Shafi Sadia | 1013178805 | 201 DEFENSE HWY SUITE 100 ANNAPOLIS, MD 21401 | 21401 | A9500 | 2019 | $ 225.96 | 98 | $ 22,144.08 |
| | | | | | | 2020 | $ 226.98 | 54 | $ 12,256.92 |
| | | | | | A9500 | 2016 | $ 162.19 | 23 | $ 3,730.26 |
| | | | | | | 2017 | $ 216.46 | 66 | $ 14,286.04 |
| | | | | | A9500 | 2022 | $ 216.42 | 63 | $ 13,634.46 |
| | **Shafi Sadia Total** | | | | | | | **304** | **$ 66,051.76** |
| Maryland | Rosen Boaz | 1124075544 | 201 DEFENSE HWY SUITE 100 ANNAPOLIS, MD 21401 | 21401 | A9500 | 2019 | $ 227.17 | 72 | $ 16,356.24 |
| | | | | | | 2020 | $ 228.04 | 49 | $ 11,173.96 |
| | | | | | | 2016 | $ 136.80 | 61 | $ 8,344.88 |
| | | | | | | 2017 | $ 229.92 | 41 | $ 9,426.70 |
| | | | | | | 2018 | $ 221.87 | 67 | $ 14,865.31 |
| | | | | | | 2022 | $ 229.30 | 61 | $ 13,987.30 |
| | **Rosen Boaz Total** | | | | | | | **351** | **$ 74,154.39** |
| Maryland | Pannala Naga | 1366673352 | 102 WOODMONT BLVD STE 600 NASHVILLE, TN | 37205 | A9500 | 2016 | $ 218.56 | 104 | $ 22,730.04 |
| | | | **Services performed in Maryland** | | | 2017 | $ 213.94 | 108 | $ 23,105.27 |
| | | | | | | 2018 | $ 223.06 | 134 | $ 29,890.15 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2019 | $ 215.02 | 139 | $ 29,887.78 |
| | **Pannala Naga Total** | | | | | | | **485** | **$ 105,613.24** |
| Maryland | Kilical Baran | 1891835385 | I29 LUBRANO DR STE 301 ANNAPOLIS, MD | 21401 | A9500 | 2018 | $ 226.91 | 52 | $ 11,799.20 |
| | | | | | | 2019 | $ 225.19 | 63 | $ 14,186.97 |
| | | | | | | 2020 | $ 228.73 | 23 | $ 5,260.79 |
| | | | | | | 2015 | $ 136.84 | 33 | $ 4,515.84 |
| | | | | | | 2016 | $ 163.26 | 34 | $ 5,550.72 |
| | | | | | | 2017 | $ 235.20 | 30 | $ 7,056.00 |
| | **Kilical Baran Total** | | | | | | | **235** | **$ 48,369.52** |
| Maryland | Hussein Saifudin | 1306025739 | 8116 GOOD LUCK RDSTE 305 LANHAM, MD | 20706 | A9502 | 2019 | $ 161.16 | 66 | $ 10,637.88 |
| | | | | | | 2020 | $ 197.70 | 33 | $ 6,524.10 |
| | **Hussein Saifudin Total** | | | | | | | **99** | **$ 17,161.98** |
| Maryland | Christopher Dawn | 1265670046 | 12070 Old Line Ctr Suite 303, Waldorf  \|  MD | 20602 | A9500 | 2019 | $133.04 | 197 | $ 26,208.88 |
| | **Christopher Dawn Total** | | | | | | | **197** | **$ 26,208.88** |
| Maryland | Chatrathi Sridhar | 1447239561 | 7500 Hanover Pkwy Suite 105A, Greenbelt  \|  MD | 20770 | A9502 | 2018 | $ 232.97 | 315 | $ 73,384.75 |
| | | | | | | 2019 | $ 233.23 | 476 | $ 111,017.48 |
| | | | | | | 2020 | $ 208.93 | 647 | $ 135,177.71 |
| | | | | | | 2022 | $ 237.55 | 623 | $ 147,993.65 |
| | **Chatrathi Sridhar Total** | | | | | | | **2061** | **$ 467,573.59** |
| Virginia | Yager Jonathan | 1043302615 | 3023 Hamaker Ct Suite 100, Fairfax  \|  VA | 22031 | A9500 | 2018 | $ 182.20 | 123 | $ 22,410.97 |
| | | | | | | 2019 | $ 182.71 | 178 | $ 32,522.38 |
| | | | | | | 2020 | $ 186.53 | 198 | $ 36,932.94 |
| | | | | | A9500 | 2022 | $ 183.40 | 207 | $ 37,963.80 |
| | **Yager Jonathan Total** | | | | | | | **706** | **$ 129,830.09** |
| Virginia | Park Young | 1134221781 | 224D Cornwall Street, Nw Suite 306, Leesburg  \|  VA | 20176 | A9500 | 2020 | $ 151.15 | 163 | $ 24,637.45 |
| | | | | | A9500 | 2022 | $ 126.56 | 247 | $ 31,260.32 |
| | **Park Young Total** | | | | | | | **410** | **$ 55,897.77** |
| Virginia | Krishnan Bhanumathi | 1730281395 | 3023 Hamaker Ct Suite 100, Fairfax  \|  VA | 22031 | A9500 | 2017 | $ 131.13 | 163 | $ 21,374.66 |
| | | | | | | 2018 | $ 159.79 | 168 | $ 26,845.05 |
| | | | | | | 2019 | $ 121.28 | 257 | $ 31,168.96 |
| | **Krishnan Bhanumathi Total** | | | | | | | **588** | **$ 79,388.67** |
| Mississippi | Hill Douglas (MS) | 1063504157 | 499 Gloster Creek Village Ste A-2, Tupelo MS | 38801 | A9500 | 2017 | $ 136.26 | 113 | $ 15,397.30 |
| | | | | | | 2018 | $ 182.50 | 185 | $ 33,762.10 |
| | | | | | | 2019 | $ 178.06 | 201 | $ 35,790.06 |
| | | | | | | 2020 | $ 188.56 | 163 | $ 30,735.28 |
| | **Hill Douglas Total** | | | | | | **$685.38** | **662** | **$ 226,242.37** |
| Virginia | Banihashemi Michael | 1558405944 | 3023 Hamaker Ct Suite 100, Fairfax  \|  VA | 22031 | A9500 | 2018 | $ 183.45 | 187 | $ 34,304.75 |
| | | | | | | 2019 | $ 186.16 | 188 | $ 34,998.08 |
| | | | | | | 2020 | $ 183.47 | 161 | $ 29,538.67 |
| | | | | | | 2022 | $ 185.50 | 159 | $ 29,494.50 |
| | **Banihashemi Michael Total** | | | | | | | **695** | **$ 128,336.00** |
| Delaware | Alfieri Anthony | 1184604274 | 39 Omega Drive, Building G, Newark  \|  DE | 19713 | A9500 | 2020 | $ 144.58 | 258 | $ 37,301.64 |
| | | | | | | 2021 | $ 223.52 | 267 | $ 59,679.84 |
| | | | | | | 2022 | $ 226.32 | 128 | $ 28,968.96 |
| | **Alfieri Anthony Total** | | | | | | | **653** | **$ 125,950.44** |
| Oklahoma | Dienna Christine | 1720313901 | 3433 NW 56TH ST STE 400 OKLAHOMA CITY, OK | 73112 | A9500 | 2017 | $ 174.29 | 59 | $ 10,282.83 |
| | **Dienna Christine Total** | | | | | | | **59** | **$ 10,282.83** |
| New Mexico | Woods Roderick | 1306929633 | 711 CHRISTOPHER DR BELEN, NM | 87002 | A9502 | 2017 | $ 197.95 | 57 | $ 11,283.43 |
| | **Woods Roderick Total** | | | | | | | **57** | **$ 11,283.43** |
| New Mexico | Ajaaj Ihab | 1861832594 | 330 N WABASH AVE STE 110 MARION, IN | 46952 | A9500 | 2019 | $ 148.96 | 24 | $ 3,575.04 |
| | | | **Services performed in NewMexico** | | | 2020 | $ 149.00 | 140 | $ 20,860.00 |
| | **Ajaaj Ihab Total** | | | | | | | **164** | **$ 24,435.04** |
| Louisiana | Patlola Raghotham | 1821095860 | 4811 Ambassador Caffery Parkway Suite 401A, Lafayette  \|  LA | 70508 | A9500 | 2017 | $ 169.48 | 51 | $ 8,643.60 |
| | | | | | A9502 | 2017 | $ 165.33 | 263 | $ 43,482.60 |
| | | | | | | 2018 | $ 149.13 | 372 | $ 55,477.80 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | **Patlola Raghotham Total** | | | | | | | **686** | **$ 107,604.00** |
| Louisiana | Khoueiry Georges | 1689829087 | 16033 Doctors Blvd, Hammond \| LA | 70403 | A9500 | 2017 | $ 208.02 | 89 | $ 18,513.60 |
| | | | | | | 2018 | $ 206.46 | 57 | $ 11,768.27 |
| | | | | | | 2019 | $ 204.38 | 55 | $ 11,240.90 |
| | | | | | | 2020 | $ 217.55 | 39 | $ 8,484.45 |
| | **Khoueiry Georges Total** | | | | | | | **240** | **$ 50,007.22** |
| Louisiana | Ennis Bruce | 1639134901 | 675 North Causeway Blvd, Mandeville \| LA | 70448 | A9500 | 2017 | $ 235.37 | 18 | $ 4,236.74 |
| | | | | | | 2018 | $ 163.70 | 77 | $ 12,605.16 |
| | | | | | | 2020 | $ 121.31 | 35 | $ 4,245.85 |
| | | | | | | 2022 | $ 120.38 | 21 | $ 2,527.98 |
| | **Ennis Bruce Total** | | | | | | | **151** | **$ 23,615.73** |
| Louisiana | Causey Percy | 1477655876 | PO BOX 60447 CHARLOTTE, NC | 28260 | A9500 | 2016 | $177.78 | 138 | $ 24,533.11 |
| | | | **Services performed in Louisiana** | | | 2017 | $ 136.85 | 37 | $ 5,063.31 |
| | **Causey Percy Total** | | | | | | | **175** | **$ 29,596.42** |
| Louisiana | Aduli Farhad | 1023051372 | 20 Starbrush Cir, Covington \| LA | 70433 | A9500 | 2019 | $ 147.33 | 45 | $ 6,629.85 |
| | | | | | A9502 | 2019 | $ 145.03 | 253 | $ 36,692.59 |
| | **Aduli Farhad Total** | | | | | | | **298** | **$ 43,322.44** |
| Colorado | Ryan Michael | 1811151723 | 2643 Patterson Road, Suite 605, Grand Junction \| CO | 81506 | A9500 | 2015 | $ 145.25 | 19 | $ 2,759.68 |
| | | | | | | 2016 | $ 155.89 | 30 | $ 4,676.56 |
| | **Ryan Michael Total** | | | | | | | **49** | **$ 7,436.24** |
| Colorado | Pacini Ross | 1467636928 | PO BOX 6607 LINCOLN, NE | 68506 | A9500 | 2015 | $ 157.76 | 41 | $ 6,468.00 |
| | | | **Services performed in Colorado** | | | 2017 | $ 172.48 | 30 | $ 5,174.40 |
| | | | | | | 2018 | $ 177.09 | 68 | $ 12,042.24 |
| | | | | | | 2019 | $ 175.21 | 66 | $ 11,563.86 |
| | **Pacini Ross Total** | | | | | | | **205** | **$ 35,248.50** |
| Colorado | Orellana Enrique | 1689921603 | 2643 Patterson Road, Suite 605, Grand Junction \| CO | 81506 | A9500 | 2015 | $ 172.48 | 12 | $ 2,069.76 |
| | | | | | | 2016 | $ 176.16 | 33 | $ 5,813.36 |
| | | | | | | 2017 | $ 179.80 | 45 | $ 8,090.88 |
| | | | | | | 2018 | $ 178.15 | 47 | $ 8,373.12 |
| | | | | | | 2019 | $ 182.39 | 68 | $ 12,402.52 |
| | | | | | | 2020 | $ 134.34 | 51 | $ 6,851.34 |
| | **Orellana Enrique Total** | | | | | | | **256** | **$ 43,600.98** |
| Colorado | Azzouz Muhammad | 1417238270 | 2643 Patterson Road, Suite 605, Grand Junction \| CO | 81506 | A9500 | 2018 | $ 174.72 | 21 | $ 3,669.12 |
| | | | | | | 2019 | $ 183.54 | 39 | $ 7,158.06 |
| | | | | | | 2020 | $ 147.68 | 20 | $ 2,953.60 |
| | | | | 81506 | | 2022 | $ 210.60 | 59 | $ 12,425.40 |
| | **Azzouz Muhammad Total** | | | | | | | **139** | **$ 26,206.18** |
| Colorado | Araneda Erick | 1154323228 | 2643 Patterson Road, Suite 605, Grand Junction \| CO | 81506 | A9500 | 2015 | $148.01 | 41 | $ 6,068.58 |
| | | | | | | 2017 | $ 188.16 | 31 | $ 5,832.96 |
| | | | | | | 2018 | $ 179.86 | 34 | $ 6,115.20 |
| | | | | | | 2019 | $ 183.33 | 58 | $ 10,633.14 |
| | | | | | | 2020 | $ 128.17 | 51 | $ 6,536.67 |
| | **Araneda Erick Total** | | | | | | | **255** | **$ 42,367.99** |
| Arkansas | Baldasare Maria | 1790914372 | 2900 Medical Center Pkwy Suite 240b, Bentonville \| AR | 72712 | A9500 | 2019 | $ 159.37 | 61 | $ 9,721.57 |
| | **Baldasare Maria Total** | | | | | | | **61** | **$ 9,721.57** |
| Virginia | Shea Jennifer | 1730356916 | 2901 Telestar Ct Suite 100, Falls Church \| VA | 22042 | A9502 | 2017 | $ 268.35 | 51 | $ 13,685.84 |
| | **Shea Jennifer Total** | | | | | | | **51** | **$ 13,685.84** |
| New Jersey | Teli Kunal | 1295041671 | 483 N SEMORAN BLVD STE 102 WINTER PARK, FL | 32792 | A9500 | 2016 | $ 267.64 | 26 | $ 6,958.51 |
| | | | **Serviced provided in New Jersey** | | | 2017 | $ 268.98 | 114 | $ 30,663.15 |
| | **Teli Kunal Total** | | | | | | | **140** | **$ 37,621.66** |
| Texas | Benraouane Fethi | 1720243736 | 600 N Kobayashi Ste 311 Webster, TX | 77598 | A9500 | 2018 | $ 139.46 | 78 | $ 10,877.88 |
| | | | | | | 2019 | $ 160.97 | 85 | $ 13,682.45 |
| | | | | | | 2020 | $ 238.58 | 114 | $ 27,198.12 |
| | | | | | | 2021 | $ 264.33 | 99 | $ 26,168.63 |
| | | | | | A9500 | 2022 | $ 130.69 | 139 | $ 18,165.91 |

| State | Provider | National Provider Identifier (NPI) | Mailing or Other Address | Zip Code | HCPCS Code | Year | Avg. Med. Pmt Amt | # Services | Sum of Total Medicare Reimb. |
|---|---|---|---|---|---|---|---|---|---|
| | **Benraouane Fethi  Total** | | | | | | | **515** | **$   96,092.99** |
| Delaware | Dahr Georges | 1720089287 | 32711 Long Neck Road, Millsboro  \|  DE | 19966 | A9500 | 2021 | $163.02 | 421 | $   68,630.79 |
| | | | | | | 2022 | $   182.43 | 526 | $   95,958.18 |
| | **Dahr Georges Total** | | | | | | | **947** | **$   164,588.97** |
| Louisiana | Nagy Adriana | 1154302016 | 101 JUDGE TANNER BLVD STE 506 COVINGTON, LA | 70433 | A9502 | 2017 | $   175.90 | 22 | $   3,869.89 |
| | | | | | | 2021 | $   364.76 | 41 | $   14,955.16 |
| | **Nagy Adriana Total** | | | | | | | **63** | **$   18,825.05** |
| Texas | Ahmed Sheikh | 1457435745 | 1710 W 25th Street, Houston  \|  TX | 77008 | A9500 | 2021 | $   280.77 | 62 | $   17,408.00 |
| | | | | | | 2022 | $   280.55 | 37 | $   10,380.35 |
| | **Ahmed Sheikh Total** | | | | | | | **99** | **$   27,788.35** |
| Texas | Das Tony | 1295734408 | 9330 LBJ FWY STE 800 DALLAS, TX | 75243 | A9500 | 2021 | $195.47 | 393 | $   76,819.28 |
| | | | | | | 2022 | $   197.95 | 187 | $   37,016.65 |
| | | | | | A9502 | 2022 | $   195.01 | 198 | $   38,611.98 |
| | **Das Tony Total** | | | | | | | **778** | **$   152,447.91** |
| Virginaa | Do Thien | 1740238195 | 7432 Little River Tpke, Annandale  \|  VA | 22003 | A9502 | 2021 | $   172.95 | 105 | $   18,159.75 |
| | | | | | | 2022 | $   220.62 | 93 | $   20,517.66 |
| | **Do Thien Total** | | | | | | | **198** | **$   38,677.41** |
| Pennsylvania | Schlesinger Robert | 1225031172 | 9501 Roosevelt Blvd, Suite 501, Philadelphia  \|  PA | 19114 | A9502 | 2021 | $   424.99 | 28 | $   11,899.72 |
| | **Schlesinger Robert Total** | | | | | | | **28** | **$   11,899.72** |
| Pennsylvania | Rao Ranga | 1184687402 | 370 Middletown Blvd, Oxford Square Suite 510, Langhorne  \|  PA | 19047 | A9502 | 2021 | $   289.41 | 92 | $   26,625.72 |
| | **Rao Ranga Total** | | | | | | | **120** | **$   37,065.72** |
| Pennsylvania | Haaz William | 1366445322 | 261 Old York Road, Suite 214, Jenkintown  \|  PA | 19046 | A9502 | 2021 | $   343.96 | 56 | $   19,261.76 |
| | **Haaz William Total** | | | | | | | **56** | **$   19,261.76** |
| Pennsylvania | Cox Jonathan | 1013987544 | 10101 Bustleton Avenue, Suite C, Philadelphia  \|  PA | 19116 | A9500 | 2021 | $   240.55 | 326 | $   78,420.15 |
| | **Cox Jonathan Total** | | | | | | | **326** | **$   78,420.15** |
| Louisiana | Silverstein Jay | 1124241203 | 101 JUDGE TANNER BLVD STE 300 COVINGTON, LA | 70433 | A9500 | 2021 | $   622.36 | 22 | $   13,692.00 |
| | | | | | A9502 | 2021 | $   258.46 | 13 | $   3,359.98 |
| | **Silverstein Jay Total** | | | | | | | **35** | **$   17,051.98** |
| New Jersey | Iacovone, Frank M | 1912967977 | 50 Newark Ave UNIT 204, Belleville, NJ 07109 | 10456 | A9500 | 2017 | $   572.66 | 23 | $   13,171.18 |
| | | | | | | 2018 | $   564.86 | 83 | $   46,883.20 |
| | | | | | | 2019 | $   622.65 | 93 | $   57,906.45 |
| | | | | | | 2020 | $   769.55 | 68 | $   52,329.40 |
| | **Iacovone, Frank MTotal** | | | | | | | **267** | **$   170,290.23** |
| New Jersey | Kianfar, Hormoz | 1306008727 | 990 Cedarbridge Ave Suite B7  \|  Brick,  NJ | 08724 | A9500 | 2015 | $   305.76 | 115 | $   35,162.40 |
| | | | | | | 2016 | $   305.24 | 295 | $   90,045.80 |
| | | | | | | 2017 | $   303.92 | 301 | $   91,479.92 |
| | | | | | | 2018 | $   305.25 | 302 | $   92,185.50 |
| | | | | | | 2019 | $   304.47 | 465 | $   141,578.55 |
| | | | | | | 2020 | $   308.24 | 473 | $   145,797.52 |
| | **Kianfar, Hormoz  Total** | | | | | | | **1951** | **$   596,249.69** |